# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

In re:                                         §
                                               §
FINAL ANALYSIS INC.                            §          Case No. 01-21039 TJC
                                               §
                          Debtor(s)            §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

    1.  A petition under chapter      of the United States Bankruptcy Code was filed on
      .   The undersigned trustee was appointed on                      .

    2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

    3.  All scheduled and known assets of the estate have been reduced to cash, released to
the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned
pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the
disposition of all property of the estate is attached as **Exhibit A**.

    4.  The trustee realized gross receipts of                    $

               Funds were disbursed in the following amounts:

               Payments made under an interim
               disbursement
               Administrative expenses
               Bank service fees
               Other payments to creditors
               Non-estate funds paid to 3rd Parties
               Exemptions paid to the debtor
               Other payments to the debtor

               Leaving a balance on hand of[1]                    $

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011) *(Page: 1)*

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was _____ and the deadline for filing governmental claims was _____. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ _____. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ _____ as interim compensation and now requests a sum of $ _____, for a total compensation of $ _____ [2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ _____, and now requests reimbursement for expenses of $ _____, for total expenses of $ _____ [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____   By:/s/CHERYL E. ROSE _____
                                     Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011) *(Page: 2)*

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

Exhibit A

| Case No: | 01-21039 | TJC | Judge: THOMAS J. CATLIOTA |
|---|---|---|---|
| Case Name: | FINAL ANALYSIS INC. | | |

For Period Ending:  05/22/14

| Trustee Name: | CHERYL E. ROSE |
|---|---|
| Date Filed (f) or Converted (c): | 09/04/01 (f) |
| 341(a) Meeting Date: | 11/14/01 |
| Claims Bar Date: | 02/25/02 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 1. FIRST UNION BANK ACCOUNT    ACCT. NO.:  2000 0069 00380 | 833.65 | 833.65 | | 1,568.54 | FA | 0.00 | 0.00 |
| 2. FIRST UNION BANK ACCOUNT    ACCT. NO.:  2040 0001 32907 | 133.98 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 3. SECURITY DEPOSIT W/AMRESCO/ASP WASHINGTON    LANDLORD | 23,313.25 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 4. SECURITY DEPOSIT W/ PROGRESS LEASING CO. | 1,773.41 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 5. SECURITY DEPOSIT WITH BG&E (9701-E) | 4,376.00 | 0.00 | | 1,571.95 | FA | 0.00 | 0.00 |
| 6. SECURITY DEPOSIT WITH BG&E (9701-H) | 2,043.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 7. STOCK WITH FACS    5,400,000 SHARES OF FINAL ANALYSIS    COMMUNICATION SERVICES, INC. (FACS) SEE    DEBTOR'S EXHIBIT A TO SCHEDULE B | Unknown | Unknown | | 375,000.00 | FA | 0.00 | 0.00 |
| 8. ACCOUNTS RECEIVABLE    SEE DEBTOR'S EXHIBIT B TO SCHEDULE B    FACS    Services through 12/99      $21,932,551.00    Services through 01/00 to 05/01     2,392,036.04 =    $24,324,587.04 | 24,324,587.04 | Unknown | | 375,000.00 | FA | 0.00 | 0.00 |
| 9. AHAN LOANS    SEE DEBTOR'S EXHIBITS B&C TO SCHEDULE B    Ahan Loan              $240,000    Ahan Corporation    Office rent through 10/01     $ 256,607.59    FAI prepayemnt check #3325      184,037.35    Equip rentals through 10/01      136,094.74 | 816,739.68 | Unknown | | 0.00 | FA | 0.00 | 0.00 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 3)*

Ver: 17.05

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   2

**Exhibit A**

| Case No: | 01-21039 | TJC | Judge: THOMAS J. CATLIOTA |
| Case Name: | FINAL ANALYSIS INC. | | |

| Trustee Name: | CHERYL E. ROSE |
| Date Filed (f) or Converted (c): | 09/04/01 (f) |
| 341(a) Meeting Date: | 11/14/01 |
| Claims Bar Date: | 02/25/02 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| Trustee entered into an Agreement with Ahan and the Estate released claims against the Estate and he agreed to subordinate his claims to all unsecured creditors. | | | | | | | |
| 10. FINAL ANALYSIS TRADEMARK | Unknown | Unknown | | 1.00 | FA | 0.00 | 0.00 |
| 11. OFFICE EQUIPMENT | 350,000.00 | Unknown | | 349,997.00 | FA | 0.00 | 0.00 |
| SEE DEBTOR'S EXHIBIT D TO SCHEDULE B | | | | | | | |
| 12. MACHINERY, FIXTURES | 0.00 | Unknown | | 1.00 | FA | 0.00 | 0.00 |
| SEE DEBTOR'S EXHIBIT D TO SCHEDULE B | | | | | | | |
| 13. INVENTORY | 0.00 | Unknown | | 1.00 | FA | 0.00 | 0.00 |
| SEE DEBTOR'S EXHIBIT D TO SCHEDULE B | | | | | | | |
| 14. Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 207,942.24 | FA | 0.00 | 0.00 |
| 15. NASA REIMBURSABLE AGREEMENT (u) | Unknown | 0.00 | | 4,302.00 | FA | 0.00 | 0.00 |
| PO# DE# 0062-97 DTD 7/1/97 RO #97000727 | | | | | | | |
| 16. National Domain Name Registry (u) | Unknown | 13.96 | | 13.96 | FA | 0.00 | 0.00 |
| Federal Trade Commission sued National Domain Name Registry, Electronic Domain Name Monitoring and Corporate Domain Name Monitoring (collectively "NDNR") - settlement was reached re: partial restitution on a pro rata basis - check from CMA Business Credit Services | | | | | | | |
| 17. Tax Refund from Utah (u) | Unknown | Unknown | | 162.00 | FA | 0.00 | 0.00 |
| 18. VOID (u) | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 19. Refund from DTRA (u) | Unknown | Unknown | | 1,777.50 | FA | 0.00 | 0.00 |
| Defense Threat Reduction Agency | | | | | | | |
| 20. Joan Mancuso | 15,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| No information provided as to the basis of this claim. | | | | | | | |
| 21. Deposit for Bid on Sale of Stock (u) | Unknown | 0.00 | | 30,000.00 | 0.00 | 0.00 | 0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     3

**Exhibit A**

| | |
|---|---|
| Case No: | 01-21039    TJC    Judge: THOMAS J. CATLIOTA |
| Case Name: | FINAL ANALYSIS INC. |

| | |
|---|---|
| Trustee Name: | CHERYL E. ROSE |
| Date Filed (f) or Converted (c): | 09/04/01 (f) |
| 341(a) Meeting Date: | 11/14/01 |
| Claims Bar Date: | 02/25/02 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| Deposit required to entertain bids for sale of asset - the Bid from New York Satallite Industries, LLC was accepted for 1,100,000 - therefore, a deposit of $30,000 was returned to Protolex, LLC on January 15, 2002 | | | | | | | |
| 22. Sale of a portion of Litigation Proceeds (u) | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| This settlement was denied by the U.S. Bankruptcy Court and the Trustee will not be collecting on this asset. | | | | | | | |
| 23. Settlement with GC&D, LLC & George Grammas (u) | 0.00 | 3,000,000.00 | | 3,000,000.00 | FA | 0.00 | 0.00 |
| 24. Settlement with Nader Modanlo (u) | 0.00 | 250,000.00 | | 300,000.00 | FA | 0.00 | 0.00 |
| 25. Bond Payment refund (u) | 0.00 | 220.00 | | 220.00 | FA | 0.00 | 0.00 |
| 26. Claim against General Dynamics (u) | Unknown | Unknown | | 35,000.00 | FA | 0.00 | 0.00 |
| Formally Abandoned - claim researched and given the low likelihood of showing damages, and the probable high cost of prosecuting a fraudulent inducement claim against General Dynamics, the Special Investigative Counsel for the Trustee does not recommend that the Trustee pursue a fraudulent inducement claim against General Dynamics. ORDER entered 06/02/08 for Trustee to refund the $5,000 deposit to Ms. Modanlo upon receipt of payment of GD and authorized to sell GD Claim to GD for $30,000. | | | | | | | |

Gross Value of Remaining Assets

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $25,538,800.01 | $3,251,067.61 | | $4,682,558.19 | $0.00 | $0.00 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

INVOLUNTARY PETITION - APPOINTED 10/16/01; Trustee trying to liquidate licenses (company deals with space satellites);

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    4

Exhibit A

| | | | |
|---|---|---|---|
| Case No.: | 01-21039    TJC    Judge: THOMAS J. CATLIOTA | Trustee Name: | CHERYL E. ROSE |
| Case Name: | FINAL ANALYSIS INC. | Date Filed (f) or Converted (c): | 09/04/01 (f) |
| | | 341(a) Meeting Date: | 11/14/01 |
| | | Claims Bar Date: | 02/25/02 |

Bankruptcy Court Judge has agreed to let the Circuit Court case continue - disputes between principals of company.  This case contains possible fraud, which is being investigated.  The Circuit Court case is continuing as well as further investigations by the Trustee and Special Counsel.  Original POC returned to Court 1/27/03.  Trial in Circuit Court set for June 2003 (10 day trial).  Depositions in Russia (Jim Hoffman attended).  Trustee obtain interlocutory jury verdict in estate's favor against Nader Modanlo, however, as of October 31, 2003 Circuit Court case is still continuing.  "No resolution was reached with Jim Cromwell on behalf of FACS, but Cromwell proposed settlement to the Court.  The hearing on the opposition took 3 days.  Negotiations have broken down with the Plaintiffs and Ahan although I am optimistic that they are trying to convince Ahan to understand and agree to the Trustee's position.  We filed a cause of action against Ahan to preserve limitations and to encourage a settlement although there is doubtful collectability against him and Protolex.  We filed the General Dynamics settlement and are waiting for the 20-day objection period to expire.  We are in communications with the malpractice counsel for FACS, which is investigating the pursuit of a claim against Gardner, Carton & Douglas ("GCD").  Such counsel requested all of the GCD bills that we possess.  Due to the Circuit Court and Bankruptcy Court's protective orders, I indicated that such documents could not be released with Jim Cromwell's consent for FACS and notice to others.  Similarly, Ann Schmitt, Esq., Counsel for FACS, requested confirmation that the Trustee waives the attorney-client privilege.  Due to her apparent conflicts of interest and actions against the Estate, we are investigating further.  We had asked for copies of the FAI files that GCD holds.  Such request is almost 2 months old.  We did not receive the documents due to GCD's concern that the documents belong to NYS.  NYS has apparently consented to our receiving copes.  There are ethical issues that we are investigating.  Please note that all discovery in the Circuit Court action is stayed pending the Court's ruling on FACS's proposed settlement, which FAI has not seen.  We filed a settlement with General Dynamics.  FACS and Modanlo have opposed the settlement.  Claim against Gardner Carton - lawsuit filed.  FACS wants to join with us.  The claim may be sold, in part, to the Plaintiffs and Ahan.  Claims against Modanlo & Ahan - The Trustee prevailed on the Motion to Dismiss, and the Defendant has filed an Answer.  We amended the Complaint to add Gardner Carton and Douglas and NYS, subject to a motion to amend.  J. Keir has not ruled on the Motion to Amend although we expect that it will be granted.  The case is on hold pending a ruling on the Motion."  Complaint has been amended.  Litigation is continuing in the Bankruptcy Court (1) Motion for Sanction against FACS tried, filing pending, (2) Adversary Proceeding against Modanlo pending settlement with General Dynamics was approved.  Litigation in Circuit Court for Montgomery County continuing - (1) retrial of FAI case with Modanlo & FACS in 9/04, (2) case against Gardner, Carton & Douglas for malpractice is proceeding.  Trustee has been subpoenaed to testify in Circuit Court for Prince George's County case of Ahan v. GCD.  Bankruptcy Court denied Application to Hire Contingent Fee Counsel - conflict issue.  New Application to Hire being refiled.  Settlement entered with GCD for $3,000,000.00.  Compromise entered with Modanlo Approved by the Court; preparing case for TFR after receipt of all monies.  The Trustee has discovered there may be additional undeclared assets in the form of litigation that she is pursuing before she fully administers this case.  February 2005, Review POC with Jim Hoffman re: objections.  02/14/05 Prepare letters to creditors re: POC.  Documents received finally from former counsel to FAI - 38 boxes - reviewing for any additional

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   5

Exhibit A

| | | |
|---|---|---|
| Case No: | 01-21039    TJC    Judge: THOMAS J. CATLIOTA | |
| Case Name: | FINAL ANALYSIS INC. | |

| | |
|---|---|
| Trustee Name: | CHERYL E. ROSE |
| Date Filed (f) or Converted (c): | 09/04/01 (f) |
| 341(a) Meeting Date: | 11/14/01 |
| Claims Bar Date: | 02/25/02 |

issues as well as to respond to Dept of Justice subpoena.  Claim issues being worked on - Ahan employee group claims excessive.  Other claims need additional documentation.  01/06 Met with Jan Friis re: FAI employees POC and supporting documents - ok, he will also provide help/documents for Ahan related POC.  03/06 hrg to allow late filed claim; issues with GD claim (false claim); review of Ballard Spar documents - privilege issues.  07/06 Mtg. w/ FACS reps. against Ballard Spahr and GD.  Discussions of agreement with FACS to enter into litigation against Ballard Spahr.  11/06 Meeting with Ahan employees in attempt to settle claims.  Correspondence w/GD over their filing of false POC.  01/07 Trustee and Special Counsel, J. Hoffman, Esq. re investigating issues with GD claim and are in discussions with Trustee for Modanlo Ch. 11, and counsel for creditors.  03/07 Reviewing other claims without supporting documents to prepare omnibus objection.  04/07 Review of verdict from US District Court of Maryland in FACS v. GD case and Order; assess impact on FAI claim; file review.  05/07 Meetings with J. Hoffman, Esq. re: documents provided by employee claimants; meetings with counsel for Ahan employees.  06/07 Omnibus Objection to Employee POC.  07/07 Issues with Y. Segal POC (former employee late filed claim).  08/07 POC just filed by Arthur Anderson - 6 yrs. late, phone calls requesting docs and info why so late (they said just notified of bankruptcy).  08/07 Review of proposed distribution to enter into compromise with Ahan employees.  Counsel for creditors objecting to J.  Hoffman, Esq. as special counsel for GD issues - discussions with counsel for creditors, J. Hoffman, Esq. and L. Kohen, Esq. for UST.  09/07 Discovery for Y. Segal's POC.  Further compromise negotiations with counsel Ahan employees.  Issues with assignment of POC to Sharon Edwards - hearing scheduled.  10/07 meetings with Irv Walker, Esq. to hire as Special Counsel for GD issues only.  Drafting objections to POC.  11/07 Issues with ASM Capital assignments of some POC.  01/08 Prepare, review and attend hearings on multiple issues - Y. Segal POC, Assignments of POC for Sharon Edwards, Employment of I. Walker, Esq. as Special Counsel for GD Issue.  02/08 discovery and hearings are continued.  05/08 Filed Abandonment of GD Claim - then received offer to purchase from Rona Modanlo - 05/06/08 withdrew Notice of Abandonment and filed Motion to Sell (hearing set for 06/02/08) receiving other offers (bidding war); discovery disputes ongoing with objecting to creditors for compromise with "Core Group" (hearing on Motion to Approve Compromise set for 06/13/08).  Reviewing claim issues for POC for Catalano & Jarvis - attorney Marc Alpert may enter his appearance.  UPDATE 02/09/09:  Omnibus Objection to multiple POC by the Trustee withdrawn on 05/09/08 (Trustee received supporting documents).  Hearing held and Order entered on 06/02/08 Granting Trustee's Motion to Sell claim against GD (asset sold to GD).  Hearing on the Motion to Approve Compromise with the "Core Group" of creditors held 6/13/08.  Hearing held on 06/13/08 and continued trial to 10/15/08 & 10/17/08.  Compromise filed and entered into with Catalano & Jarvis to reduce POC, Order entered 09/03/08.  10/16/08 Trustee filed Request to Convert from Norwegian Kroner to U.S. Dollars the Claim of Andoya Rocket Range - Order entered 11/07/08; Trial held on 10/15/08 & 10/31/08 re: issue with Compromise with "core group" of employees and objection by other employees, which the Judge has under advisement.  12/15/08 awaiting ruling by Judge Catliota; 09/09 Consent Order entered 09/24/09 re: 9701 Philadelphia Court Admin Rent Expense to be paid $13K;  09/24/09 Memorandum of Opinion and Order Granting Compromise in Part Compromise with "Core Group"; Negotiations with attorneys "Core Group" for Compromise; 12/11/09 Second Application to Approve Compromise filed; 01/07/10 Order Granting Second Application to Approve

**FORM 1**

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:    6

Exhibit A

| | | | |
|---|---|---|---|
| Case No: | 01-21039    TJC    Judge: THOMAS J. CATLIOTA | Trustee Name: | CHERYL E. ROSE |
| Case Name: | FINAL ANALYSIS INC. | Date Filed (f) or Converted (c): | 09/04/01 (f) |
| | | 341(a) Meeting Date: | 11/14/01 |
| | | Claims Bar Date: | 02/25/02 |

Compromise with "Core Group"; Reviewing all Proof of Claims in preparation for Trustee's Final Report; Discussion with Accountant to Trustee re: taxes for wage claims and final tax return;

UPDATE:  09/10/10 filed TFR with the Court; 09/29/10 Objection to TFR filed by Modanlo; Objection to multiple POC filed by Modanlo; hearings held - all objections to multiple POC sustained; 12/12 Trustee working with accountant to estate regarding payroll taxes to employees to make final disbursement to all remaining creditors.

Final report to be filed upon release of AUSA.

12/23/13 US District Court for the District of Maryland USA v. Nader Modanlo, Cr. No.: PJM-10-0295 Order of Forfeiture for remaining balance to be paid to the US Government - Homeland Security instead of Modanlo.

Initial Projected Date of Final Report (TFR): 12/01/03        Current Projected Date of Final Report (TFR): 06/30/14

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    1

Exhibit B

| | |
|---|---|
| Case No: | 01-21039 -TJC |
| Case Name: | FINAL ANALYSIS INC. |
| Taxpayer ID No: | *******5782 |
| For Period Ending: | 05/22/14 |

| | |
|---|---|
| Trustee Name: | CHERYL E. ROSE |
| Bank Name: | Virginia Heritage Bank |
| Account Number / CD #: | *******2053  Checking - Non Interest |
| Blanket Bond (per case limit): | $  2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C  07/25/12 | | Global Surety, LLC<br>One Shell Square<br>701 Poydras Street, Suite 420<br>New Orleans, LA  70139 | bond overage<br>Overage for separate bond | 2300-000 | 508.00 | | 508.00 |
| C t  08/03/12 | | Transfer from Acct #*******4969 | Bank Funds Transfer | 9999-000 | 530,570.93 | | 531,078.93 |
| C  01/09/13 | 001001 | Nicole Campbell<br>1978 Cambridge Drive<br>Crofton, MD  21114 | Claim 39, Payment 100.00% | 5300-000 | | 442.80 | 530,636.13 |
| C  01/09/13 | 001002 | UNITED STATES BANKRUPTCY COURT<br>ATTN:  FINANCE DEPT. - UNCLAIMED FUNDS<br>101 W. LOMBARD STREET<br>BALTIMORE, MD  21201 | UNCLAIMED FUNDS<br>Adventis Corp POC #12<br>Rechtsanwaeltin POC #41<br>Mobitex Operators POC #59 | 7100-000 | | 205,297.24 | 325,338.89 |
| C  02/12/13 | 001003 | JAMES M. HOFFMAN, ESQ.<br>4800 MONTGOMERY LANE<br>SUITE 900<br>BETHESDA, MD  20814 | Order entered 02/12/13<br>Additional fees incurred after Interim Distribution | | | 19,803.55 | 305,535.34 |
| | | | Fees          19,129.50 | 3210-000 | | | |
| | | | Expenses         674.05 | 3220-000 | | | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 531,078.93 | 225,543.59 | 305,535.34 |
| Less:  Bank Transfers/CD's | 530,570.93 | 0.00 | |
| Subtotal | 508.00 | 225,543.59 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 508.00 | 225,543.59 | |

* **Reversed**
t  **Funds Transfer**
C  **Bank Cleared**

Page Subtotals          531,078.93          225,543.59

**FORM 2**

Page:  2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 01-21039 -TJC |
| Case Name: | FINAL ANALYSIS INC. |

| Taxpayer ID No: | *******5782 |
| For Period Ending: | 05/22/14 |

| Trustee Name: | CHERYL E. ROSE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4969  Checking - Non Interest |

| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C  11/26/01 | 1 | FINAL ANALYSIS, INC. | DEBTOR-IN-POSSESSION ACCOUNT | 1129-000 | 1,568.54 | | 1,568.54 |
| C  11/30/01 | 14 | BANK OF AMERICA | Interest Rate  1.500 | 1270-000 | 0.06 | | 1,568.60 |
| C  12/31/01 | 14 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 1.99 | | 1,570.59 |
| C  01/10/02 | 21 | Protolex | Deposit for Bid of Stock Sale | 1229-000 | 30,000.00 | | 31,570.59 |
| | | | Deposit required to entertain bids for sale of asset. | | | | |
| | | | Bid accepted from New York Satallite Industries, | | | | |
| | | | LLC for 1,100,000 - therefore this deposit was | | | | |
| | | | returned to Protolex, LLC on 1/15/02 | | | | |
| C  01/14/02 | 7 | New York Satellite Industrices, LLC | DEPOSIT FOR SALE OF ASSET | 1129-000 | 30,000.00 | | 61,570.59 |
| | | Nader Madanlo, Managing Member | | | | | |
| C  01/14/02 | * NOTE * | New York Satellite Industries, LLC | PROCEEDS | 1129-000 | 1,070,000.00 | | 1,131,570.59 |
| | | Nader Madanlo, Managing Member | * NOTE *  Properties 7, 8, 10, 11, 12, 13 | | | | |
| C  01/15/02 | 000101 | Protolex, LLC | Refund of Deposit from Bid of Stock | 1229-000 | | 30,000.00 | 1,101,570.59 |
| | | 4501 Forbes Blvd, Suite 140 | Received in connection for bid of FACS stock | | | | |
| | | Lanham, MD  20706 | Deposit required to entertain bids for sale of asset | | | | |
| | | | (property #21)- bid accepted from New York Satallite | | | | |
| | | | Industries, LLC for 1,100,000 - therefore this deposit | | | | |
| | | | is returned to Protolex, LLC | | | | |
| C  01/28/02 | 000102 | RUSSELL-MASSEY & COMPANY | Bond payment | 2300-000 | | 220.00 | 1,101,350.59 |
| | | P.O. Box 7817 | Supplemental Bond | | | | |
| | | Columbia, SC  29202 | Bond No.: K06377841 | | | | |
| C  01/31/02 | 14 | BANK OF AMERICA | Interest Rate  2.150 | 1270-000 | 984.45 | | 1,102,335.04 |
| C  02/28/02 | 14 | BANK OF AMERICA | Interest Rate  2.150 | 1270-000 | 1,819.60 | | 1,104,154.64 |
| C  03/29/02 | 14 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 1,763.47 | | 1,105,918.11 |
| C  04/01/02 | 5 | Baltimore Gas & Electric Co. | Security Deposit Refund | 1129-000 | 1,571.95 | | 1,107,490.06 |
| C  04/30/02 | 14 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 1,639.10 | | 1,109,129.16 |
| C  05/30/02 | 15 | United States Treasury | Reimbursable Agreement | 1229-000 | 4,252.00 | | 1,113,381.16 |
| C  05/30/02 | 000103 | Utah State Tax Commission | 2000 Tax payment - EIN 52-1765782 | 2820-000 | | 128.00 | 1,113,253.16 |

Page Subtotals  1,143,601.16   30,348.00

**FORM 2**

Page:　3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 01-21039 -TJC | |
| Case Name: | FINAL ANALYSIS INC. | |

| | |
|---|---|
| Trustee Name: | CHERYL E. ROSE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4969  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******5782 |
| For Period Ending: | 05/22/14 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  05/30/02 | 000104 | 210 North 1950 West<br>Salt Lake City, UT  84134-0180<br>Utah State Tax Commission<br>210 North 1950 West<br>Salt Lake City, UT  84134-0180 | 2001 Tax payment - EIN 52-176782 | 2820-000 | | 121.00 | 1,113,132.16 |
| C  05/31/02 | 14 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 1,695.60 | | 1,114,827.76 |
| C  06/07/02 | 25 | RUSSELL-MASSEY & COMPANY<br>P.O. Box 7817<br>Columbia, SC  29202 | Bond payment refund<br>Supplement Bond was issued 1 month prior to the<br>blanket bond being renewed by a newly approved<br>company, which had higher limits making the<br>supplemental bond unnecessary. | 2300-000 | 220.00 | | 1,115,047.76 |
| C  06/28/02 | 14 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 1,649.18 | | 1,116,696.94 |
| C  07/02/02 | 15 | NASA/GSFC | Reimbursable Agreement | 1129-000 | 50.00 | | 1,116,746.94 |
| C  07/08/02 | 16 | CMA Business Credit Services<br>P.O. Box 7740<br>Burbank, CA 91510 | REFUND | 1229-000 | 13.96 | | 1,116,760.90 |
| C  07/31/02 | 14 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 1,707.26 | | 1,118,468.16 |
| C  08/30/02 | 14 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 1,709.87 | | 1,120,178.03 |
| C  09/30/02 | 14 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 1,657.26 | | 1,121,835.29 |
| C  10/31/02 | 14 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 1,715.02 | | 1,123,550.31 |
| C  11/29/02 | 14 | BANK OF AMERICA | Interest Rate  1.400 | 1270-000 | 1,637.61 | | 1,125,187.92 |
| C  12/09/02 | 000105 | JAMES M. HOFFMAN, ESQ.<br>SHULMAN, ROGERS, et al.<br>11921 ROCKVILLE PIKE, 3RD FLOOR<br>ROCKVILLE, MD  20852-2743 | ATTORNEY FOR TRUSTEE FEES<br>Order entered 12/09/02 #196<br><br>Fees            70,822.00<br>Expenses        4,022.87 | <br><br><br><br>3210-000<br>3220-000 | | 74,844.87 | 1,050,343.05 |
| C  12/18/02 | 000106 | Harry A. Harrison, CPA<br>Aronson & Company | Court Order #197 entered 12/10/02<br>Accountant Fees | 3410-000 | | 6,832.24 | 1,043,510.81 |

| | | |
|---|---|---|
| Page Subtotals | 12,055.76 | 81,798.11 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 11)*

Ver: 17.05

**FORM 2**

Page: 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 01-21039 -TJC |
| Case Name: | FINAL ANALYSIS INC. |
| Taxpayer ID No: | *******5782 |
| For Period Ending: | 05/22/14 |

| | |
|---|---|
| Trustee Name: | CHERYL E. ROSE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4969  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 700 King Farm Blvd., 3rd Floor | | | | | |
| | | | Rockville, MD 20850 | | | | | |
| C | 12/31/02 | 14 | BANK OF AMERICA | Interest Rate 1.400 | 1270-000 | 1,279.17 | | 1,044,789.98 |
| C | 01/21/03 | 17 | State of Utah | TAX RETURN PAYMENT for 2000 | 1229-000 | 131.00 | | 1,044,920.98 |
| C | 01/31/03 | 14 | BANK OF AMERICA | Interest Rate 1.400 | 1270-000 | 1,242.34 | | 1,046,163.32 |
| C | 02/20/03 | 000107 | INTERNATIONAL SURETIES, LTD | Bond payment | 2300-000 | | 563.93 | 1,045,599.39 |
| | | | Suite 1700 | Bond # 016026480 | | | | |
| | | | 210 Baronne Street | | | | | |
| | | | New Orleans, LA 70112 | | | | | |
| C | 02/28/03 | 14 | BANK OF AMERICA | Interest Rate 1.400 | 1270-000 | 1,123.53 | | 1,046,722.92 |
| C | 03/27/03 | 000108 | ASP Washington, LLC | Order Entered 03/24/03 | 2410-000 | | 66,272.43 | 980,450.49 |
| | | | c/o Bradshaw Rost, Esq. | Admin. Exp. | | | | |
| | | | Tenenbaum & Saas, P.C. | | | | | |
| | | | 4330 East-West Hwy, Sutie 1150 | | | | | |
| | | | Betehsda, MD 20814 | | | | | |
| C | 03/31/03 | 14 | BANK OF AMERICA | Interest Rate 1.400 | 1270-000 | 1,244.60 | | 981,695.09 |
| C | 04/15/03 | 19 | U.S. Treasury | REFUND of DTRA Space Launch Program | 1229-000 | 1,777.50 | | 983,472.59 |
| C | 04/30/03 | 14 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 1,133.05 | | 984,605.64 |
| C | 05/30/03 | 14 | BANK OF AMERICA | Interest Rate 1.400 | 1270-000 | 1,170.73 | | 985,776.37 |
| C | 06/30/03 | 14 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 879.10 | | 986,655.47 |
| C | 07/31/03 | 14 | BANK OF AMERICA | Interest Rate 1.050 | 1270-000 | 879.88 | | 987,535.35 |
| C | 08/29/03 | 14 | BANK OF AMERICA | Interest Rate 1.050 | 1270-000 | 880.66 | | 988,416.01 |
| C | 09/30/03 | 14 | BANK OF AMERICA | Interest Rate 0.550 | 1270-000 | 460.37 | | 988,876.38 |
| C | 10/31/03 | 14 | BANK OF AMERICA | Interest Rate 0.550 | 1270-000 | 461.93 | | 989,338.31 |
| C | 11/17/03 | 000109 | JAMES M. HOFFMAN, ESQ. | Order enterd 11/13/03 | 3210-000 | | 167,623.64 | 821,714.67 |
| | | | SHULMAN, ROGERS, et al. | Compensation and Reimbursement of Expensess in part | | | | |
| | | | 11921 ROCKVILLE PIKE, 3RD FLOOR | | | | | |
| | | | ROCKVILLE, MD 20852-2743 | | | | | |
| C | 11/28/03 | 14 | BANK OF AMERICA | Interest Rate 0.550 | 1270-000 | 419.45 | | 822,134.12 |

Page Subtotals     13,083.31     234,460.00

**FORM 2**

Page:    5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:        01-21039 -TJC
Case Name:    FINAL ANALYSIS INC.

Trustee Name:         CHERYL E. ROSE
Bank Name:            BANK OF AMERICA
Account Number / CD #:    *******4969  Checking - Non Interest

Taxpayer ID No:    *******5782
For Period Ending:    05/22/14

Blanket Bond (per case limit):    $  2,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 12/10/03 | 000110 | Utah State Tax  Commission 210 N. 1950 W. Salt Lake City, UT  84134 | EIN 52-1765782 2002 return | 2820-000 | | 140.00 | 821,994.12 |
| C | 12/31/03 | 14 | BANK OF AMERICA | Interest Rate  0.550 | 1270-000 | 384.01 | | 822,378.13 |
| C | 01/30/04 | 14 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 383.13 | | 822,761.26 |
| C | 02/27/04 | 14 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 329.34 | | 823,090.60 |
| C | 03/29/04 | 000111 | Internal Revenue Service Philadelphia, PA  19255-0038 | Form 940-EZ 2001 EIN #52-1765782 | 2810-000 | | 7.72 | 823,082.88 |
| C | 03/31/04 | 14 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 313.72 | | 823,396.60 |
| C | 04/19/04 | 000112 | INTERNATIONAL SURETIES, LTD Suite 1700 210 Baronne Street New Orleans, LA  70112 | Bond payment Bond # 016026480 Term:  03/01/04 to 03/01/05 | 2300-000 | | 549.57 | 822,847.03 |
| C | 04/30/04 | 14 | BANK OF AMERICA | Interest Rate  0.450 | 1270-000 | 303.68 | | 823,150.71 |
| C | 05/12/04 | 000113 | L.A.D. Reporting Company 6404 Ivy Lane, Suite 405 Greenbelt, MD  20770 | Invoice 110599 - Transcription Job Date: 04/16/04 Job # 03-33201 | 2990-000 | | 404.30 | 822,746.41 |
| C | 05/14/04 | 24 | Peachtree Physicians, LLC | DEPOSIT FOR SALE OF ASSET | 1229-000 | 50,000.00 | | 872,746.41 |
| C | 05/28/04 | 14 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 311.50 | | 873,057.91 |
| C | 06/30/04 | 14 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 286.25 | | 873,344.16 |
| C | 07/30/04 | 14 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 295.88 | | 873,640.04 |
| C | 08/31/04 | 14 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 295.99 | | 873,936.03 |
| C | 09/01/04 | 000114 | Peachtree Physicians, LLC | Return of deposit | 1229-000 | | 50,000.00 | 823,936.03 |
| C | 09/14/04 | 000115 | Utah State Tax Commission 210 N 1950 W Salt Lake City, UT  84134-0180 | Tax FIN:  52-1765782 Tax period:  01/01/03 to 12/31/03 | 2820-000 | | 141.00 | 823,795.03 |
| C | 09/30/04 | 14 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 277.78 | | 824,072.81 |
| C | 10/06/04 | 000116 | JAMES M. HOFFMAN, ESQ. SHULMAN, ROGERS, et al. | SPECIAL COUNSEL FEES Pursuant to Order entered 10/06/04 | | | 143,784.75 | 680,288.06 |

Page Subtotals          53,181.28          195,027.34

Ver: 17.05

**FORM 2**

Page:   6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 01-21039 -TJC | Trustee Name: | CHERYL E. ROSE |
|---|---|---|---|
| Case Name: | FINAL ANALYSIS INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******4969  Checking - Non Interest |
| Taxpayer ID No: | *******5782 | | |
| For Period Ending: | 05/22/14 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 11921 ROCKVILLE PIKE, 3RD FLOOR | | | | | |
| | | | ROCKVILLE, MD  20852-2743 | | | | | |
| | | | | Fees          119,945.86 | 3110-000 | | | |
| | | | | Expenses       23,838.89 | 3120-000 | | | |
| C | 10/06/04 | 000117 | JAMES M. HOFFMAN, ESQ. | SPECIAL COUNSEL FEES | | | 308,242.51 | 372,045.55 |
| | | | SHULMAN, ROGERS, et al. | Pursuant to Order entered 10/05/04 | | | | |
| | | | 11921 ROCKVILLE PIKE, 3RD FLOOR | | | | | |
| | | | ROCKVILLE, MD  20852-2743 | | | | | |
| | | | | Fees          286,845.00 | 3110-000 | | | |
| | | | | Expenses       21,397.51 | 3120-000 | | | |
| C | 10/12/04 | 000118 | CHERYL E. ROSE - ATTORNEY FOR TRUSTEE | ATTORNEY FOR TRUSTEE FEES | 3110-000 | | 20,225.00 | 351,820.55 |
| | | | 50 WEST EDMONSTON, SUITE 600 | Pursuant to Order entered 10/07/04, Docket No. 458 | | | | |
| | | | ROCKVILLE, MD 20852 | | | | | |
| C | 10/29/04 | 14 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 176.41 | | 351,996.96 |
| C | 11/03/04 | 24 | Wiley, Rein & Feilding, DC/IOLTA | SETTLEMENT | 1229-000 | 250,000.00 | | 601,996.96 |
| | | | Rodney Glover, Esq. | | | | | |
| C | 11/29/04 | 000119 | FEDEX | FEDERAL EXPRESS | 2990-000 | | 18.82 | 601,978.14 |
| | | | P.O. Box 371461 | Invoice No. 7-864-76756 | | | | |
| | | | Pittsburgh, PA  15250-7461 | | | | | |
| C | 11/30/04 | 14 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 178.25 | | 602,156.39 |
| C | 12/22/04 | 23 | Gardner, Carton & Douglas, LLC & | SETTLEMENT | 1229-000 | 3,000,000.00 | | 3,602,156.39 |
| | | | George Grammas | Wire transfer into account 12/21/04 TRN: | | | | |
| | | | c/o Piper Rudnick, LLP | 041221039921 | | | | |
| C | 12/30/04 | 000120 | HARRY A. HARRISON, CPA | Pursuant to Order entered 12/28/04 | 3410-000 | | 2,237.25 | 3,599,919.14 |
| | | | ARONSON & CO. | | | | | |
| | | | 700 KING FARM BLVD., 3RD FL. | | | | | |
| | | | ROCKVILLE, MD  20850 | | | | | |
| C | 12/31/04 | 14 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 564.67 | | 3,600,483.81 |
| C | 01/31/05 | 14 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 1,223.21 | | 3,601,707.02 |

Page Subtotals          3,252,142.54          330,723.58

Ver: 17.05

**FORM 2**

Page: 7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:        01-21039 -TJC
Case Name:   FINAL ANALYSIS INC.

Trustee Name:           CHERYL E. ROSE
Bank Name:               BANK OF AMERICA
Account Number / CD #:   *******4969  Checking - Non Interest

Taxpayer ID No:   *******5782
For Period Ending:  05/22/14

Blanket Bond (per case limit):   $  2,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 02/28/05 | 14 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 1,376.54 | | 3,603,083.56 |
| C | 03/03/05 | 000121 | INTERNATIONAL SURETIES, LTD | Bond payment | 2300-000 | | 3,600.00 | 3,599,483.56 |
| | | | Suite 1700 | Bond # 01603338 | | | | |
| | | | 210 Baronne Street | Term:  01/31/05 to 01/31/06 | | | | |
| | | | New Orleans, LA  70112 | Additional supplement to blanket bond | | | | |
| C | 03/31/05 | 14 | BANK OF AMERICA | Interest Rate 0.650 | 1270-000 | 1,987.62 | | 3,601,471.18 |
| C | 04/01/05 | 000122 | INTERNATIONAL SURETIES, LTD | Bond payment | 2300-000 | | 1,497.77 | 3,599,973.41 |
| | | | Suite 1700 | Bond #016026480 | | | | |
| | | | 210 Baronne Street | Term:  03/01/05 to 03/01/06 | | | | |
| | | | New Orleans, LA  70112 | | | | | |
| C | 04/29/05 | 14 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 1,923.45 | | 3,601,896.86 |
| C | 05/31/05 | 14 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 1,988.45 | | 3,603,885.31 |
| C | 06/20/05 | 000123 | CHERYL E. ROSE - ATTORNEY FOR TRUSTEE | 2nd CER Fee App | 3110-000 | | 55,297.50 | 3,548,587.81 |
| | | | 50 WEST EDMONSTON, SUITE 600 | Order Entered 06/17/05 | | | | |
| | | | ROCKVILLE, MD 20852 | Docket #489 | | | | |
| C | 06/20/05 | 000124 | HARRY A. HARRISON, CPA | ACCOUNTANT FEES | 3410-000 | | 837.00 | 3,547,750.81 |
| | | | ARONSON & CO. | Order Entered 06/17/05 | | | | |
| | | | 700 KING FARM BLVD., 3RD FL. | Docket #488 | | | | |
| | | | ROCKVILLE, MD 20850 | | | | | |
| C | 06/30/05 | 14 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 1,915.49 | | 3,549,666.30 |
| C | 07/29/05 | 14 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 1,959.60 | | 3,551,625.90 |
| C | 08/01/05 | 17 | State of Utah | TAX REFUND | 1224-000 | 31.00 | | 3,551,656.90 |
| | | | Division of Finance | | | | | |
| | | | 2110 State Office Building | | | | | |
| | | | Salt Lake City, UT  84114 | | | | | |
| C | 08/31/05 | 14 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 2,437.51 | | 3,554,094.41 |
| C | 09/30/05 | 14 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 2,921.17 | | 3,557,015.58 |
| C | 10/27/05 | 000125 | Utah State Tax Commission | 52-1765782B - 01/04 to 12/04 | 2820-000 | | 112.00 | 3,556,903.58 |
| | | | Taxpayer Services Unit | ICN: 1105226000592 | | | | |

Page Subtotals          16,540.83          61,344.27

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 8

Exhibit B

| Case No: | 01-21039 -TJC | | Trustee Name: | CHERYL E. ROSE |
| Case Name: | FINAL ANALYSIS INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******4969  Checking - Non Interest |
| Taxpayer ID No: | *******5782 | | | |
| For Period Ending: | 05/22/14 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | OIC Section, Collections Division | | | | | |
| | | 210 North 1950 West | | | | | |
| | | Salt Lake City, UT  84134 | | | | | |
| C  10/31/05 | 14 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 3,021.03 | | 3,559,924.61 |
| C  11/22/05 | 000126 | JAMES M. HOFFMAN, ESQ. | SPECIAL COUNSEL FEES | | | 130,835.71 | 3,429,088.90 |
| | | SHULMAN, ROGERS, et al. | Pursuant to Order entered 11-22-05 | | | | |
| | | 11921 ROCKVILLE PIKE, 3RD FLOOR | | | | | |
| | | ROCKVILLE, MD  20852-2743 | | | | | |
| | | | Fees          123,086.00 | 3110-000 | | | |
| | | | Expenses       7,749.71 | 3120-000 | | | |
| C  11/22/05 | 000127 | HARRY A. HARRISON, CPA | ACCOUNTANT FEES | 3410-000 | | 2,075.81 | 3,427,013.09 |
| | | ARONSON & CO. | Order Entered 06/17/05 | | | | |
| | | 700 KING FARM BLVD., 3RD FL. | Docket #488 | | | | |
| | | ROCKVILLE, MD  20850 | | | | | |
| C  11/30/05 | 14 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 2,915.22 | | 3,429,928.31 |
| C  12/30/05 | 14 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 2,913.09 | | 3,432,841.40 |
| C  01/31/06 | 14 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 2,915.56 | | 3,435,756.96 |
| C  02/02/06 | 000128 | INTERNATIONAL SURETIES, LTD | Bond payment | 2300-000 | | 3,600.00 | 3,432,156.96 |
| | | 1417 Center Street | Bond # 01603338 | | | | |
| | | New Iberia, LA  70560 | Term:  01/31/06 to 01/31/07 | | | | |
| | | | Additional supplement to blanket bond | | | | |
| C  02/28/06 | 14 | BANK OF AMERICA | Interest Rate  1.300 | 1270-000 | 3,227.90 | | 3,435,384.86 |
| C  03/07/06 | 000129 | International Sureties, Ltd. | Bond # 016026480 | 2300-000 | | 2,575.60 | 3,432,809.26 |
| | | Suite 1500 | 03/01/06 to 03/01/07 | | | | |
| | | 203 Carondelet Street | | | | | |
| | | New Orleans, LA  70130 | | | | | |
| C  03/13/06 | 000130 | Utah State Tax Commission | 52-1765782 - 01/05 to 12/05 | 2820-000 | | 100.00 | 3,432,709.26 |
| | | Taxpayer Services Unit | Utah IQN: 2435359-0151 | | | | |
| | | OIC Section, Collections Division | | | | | |

| | Page Subtotals | 14,992.80 | 139,187.12 | |
|---|---|---|---|---|

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 16)*

Ver: 17.05

**FORM 2**

Page:   9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 01-21039 -TJC | |
| Case Name: | FINAL ANALYSIS INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******5782 |
| For Period Ending: | 05/22/14 |

| | |
|---|---|
| Trustee Name: | CHERYL E. ROSE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4969  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | 210 North 1950 West | | | | | |
| | | | Salt Lake City, UT  84134 | | | | | |
| C | 03/30/06 | 000131 | CHERYL E. ROSE - ATTORNEY FOR TRUSTEE | ATTORNEY FOR TRUSTEE FEES | 3110-000 | | 31,038.50 | 3,401,670.76 |
| | | | 50 WEST EDMONSTON, SUITE 600 | Pursuant to Order | | | | |
| | | | ROCKVILLE, MD 20852 | | | | | |
| C | 03/31/06 | 14 | BANK OF AMERICA | Interest Rate  1.300 | 1270-000 | 3,790.33 | | 3,405,461.09 |
| C | 04/28/06 | 14 | BANK OF AMERICA | Interest Rate  1.300 | 1270-000 | 3,638.71 | | 3,409,099.80 |
| C | 05/31/06 | 14 | BANK OF AMERICA | Interest Rate  1.700 | 1270-000 | 4,585.94 | | 3,413,685.74 |
| C | 06/30/06 | 14 | BANK OF AMERICA | Interest Rate  1.700 | 1270-000 | 4,769.81 | | 3,418,455.55 |
| C | 07/31/06 | 14 | BANK OF AMERICA | Interest Rate  1.700 | 1270-000 | 4,935.69 | | 3,423,391.24 |
| C | 08/31/06 | 14 | BANK OF AMERICA | Interest Rate  1.700 | 1270-000 | 4,942.81 | | 3,428,334.05 |
| C | 09/29/06 | 14 | BANK OF AMERICA | Interest Rate  1.700 | 1270-000 | 4,790.27 | | 3,433,124.32 |
| C | 10/04/06 | 000132 | HARRY A. HARRISON, CPA | ACCOUNTANT FEES | 3420-000 | | 1,000.52 | 3,432,123.80 |
| | | | ARONSON & CO. | | | | | |
| | | | 700 KING FARM BLVD., 3RD FL. | | | | | |
| | | | ROCKVILLE, MD  20850 | | | | | |
| * C | 10/13/06 | 000133 | JAMES M. HOFFMAN, ESQ. | SPECIAL COUNSEL FEES | | | 67,446.30 | 3,364,677.50 |
| | | | SHULMAN, ROGERS, et al. | Fifth Request for Compensation and Reimbursement | | | | |
| | | | 11921 ROCKVILLE PIKE, 3RD FLOOR | of Expenses from October 1, 2005 through July 31, | | | | |
| | | | ROCKVILLE, MD  20852-2743 | 2006 | | | | |
| | | | | Fees              65,178.00 | 3210-003 | | | |
| | | | | Expenses          2,268.30 | 3220-003 | | | |
| * C | 10/23/06 | 000133 | JAMES M. HOFFMAN, ESQ. | SPECIAL COUNSEL FEES | | | -67,446.30 | 3,432,123.80 |
| | | | SHULMAN, ROGERS, et al. | Original check lost in mail | | | | |
| | | | 11921 ROCKVILLE PIKE, 3RD FLOOR | | | | | |
| | | | ROCKVILLE, MD  20852-2743 | | | | | |
| | | | | Fees          (    65,178.00 ) | 3210-003 | | | |
| | | | | Expenses      (     2,268.30 ) | 3220-003 | | | |
| C | 10/23/06 | 000134 | JAMES M. HOFFMAN, ESQ. | SPECIAL COUNSEL FEES | | | 67,446.30 | 3,364,677.50 |

| | | |
|---|---|---|
| Page Subtotals | 31,453.56 | 99,485.32 |

Ver: 17.05

**FORM 2**

Page:    10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 01-21039 -TJC | Trustee Name: | CHERYL E. ROSE |
|---|---|---|---|
| Case Name: | FINAL ANALYSIS INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******4969  Checking - Non Interest |
| Taxpayer ID No: | *******5782 | | |
| For Period Ending: | 05/22/14 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | SHULMAN, ROGERS, et al. 11921 ROCKVILLE PIKE, 3RD FLOOR ROCKVILLE, MD  20852-2743 | Fifth Request for Compensation and Reimbursement of Expenses from October 1, 2005 through July 31, 2006 | | | | |
| | | | | Fees          65,178.00 | 3210-000 | | | |
| | | | | Expenses        2,268.30 | 3220-000 | | | |
| C | 10/31/06 | 14 | BANK OF AMERICA | Interest Rate  1.700 | 1270-000 | 4,933.95 | | 3,369,611.45 |
| C | 11/22/06 | 000135 | INTERNATIONAL SURETIES, LTD 1417 Center Street New Iberia, LA  70560 | Bond payment Bond # 01603338 Term:  01/31/07 to 01/31/08 Additional supplement to blanket bond | 2300-000 | | 3,600.00 | 3,366,011.45 |
| C | 11/30/06 | 14 | BANK OF AMERICA | Interest Rate  2.000 | 1270-000 | 5,400.22 | | 3,371,411.67 |
| C | 12/29/06 | 14 | BANK OF AMERICA | Interest Rate  2.000 | 1270-000 | 5,726.77 | | 3,377,138.44 |
| C | 01/31/07 | 14 | BANK OF AMERICA | Interest Rate  2.000 | 1270-000 | 5,736.52 | | 3,382,874.96 |
| C | 02/19/07 | 000136 | International Sureties, Ltd. Suite 500 203 Carondelet Street New Orleans, LA  70130 | Bond payment | 2300-000 | | 2,041.98 | 3,380,832.98 |
| C | 02/28/07 | 14 | BANK OF AMERICA | Interest Rate  2.000 | 1270-000 | 5,189.94 | | 3,386,022.92 |
| C | 03/06/07 | 000137 | Utah State Tax Commission Taxpayer Services Unit OIC Section, Collections Division 210 North 1950 West Salt Lake City, UT  84134 | 52-1765782 - tax year 2006 Utah IQN: 2435359-0151 | 2820-000 | | 100.00 | 3,385,922.92 |
| C | 03/28/07 | 000138 | CHERYL E. ROSE - ATTORNEY FOR TRUSTEE 50 WEST EDMONSTON, SUITE 600 ROCKVILLE, MD 20852 | Attorney to Trustee | 3110-000 | | 48,876.50 | 3,337,046.42 |
| C | 03/30/07 | 14 | BANK OF AMERICA | Interest Rate  2.000 | 1270-000 | 5,743.50 | | 3,342,789.92 |
| C | 04/30/07 | 14 | BANK OF AMERICA | Interest Rate  2.000 | 1270-000 | 5,495.00 | | 3,348,284.92 |
| C | 05/31/07 | 14 | BANK OF AMERICA | Interest Rate  2.000 | 1270-000 | 5,687.50 | | 3,353,972.42 |

|  | Page Subtotals | 43,913.40 | 54,618.48 |
|---|---|---|---|

**FORM 2**

Page:   11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 01-21039 -TJC |
| Case Name: | FINAL ANALYSIS INC. |

| | |
|---|---|
| Trustee Name: | CHERYL E. ROSE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4969  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******5782 |
| For Period Ending: | 05/22/14 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  2,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 06/29/07 | 14 | BANK OF AMERICA | Interest Rate  2.000 | 1270-000 | 5,513.37 | | 3,359,485.79 |
| C | 07/31/07 | 14 | BANK OF AMERICA | Interest Rate  2.000 | 1270-000 | 5,706.53 | | 3,365,192.32 |
| C | 08/01/07 | 000139 | HARRY A. HARRISON, CPA | ACCOUNTANT FEES | 3410-000 | | 833.27 | 3,364,359.05 |
| | | | ARONSON & CO. | Order entered 07/30/07 - 6th Fee Application | | | | |
| | | | 700 KING FARM BLVD., 3RD FL. | | | | | |
| | | | ROCKVILLE, MD  20850 | | | | | |
| C | 08/31/07 | 14 | BANK OF AMERICA | Interest Rate  2.000 | 1270-000 | 5,715.35 | | 3,370,074.40 |
| C | 09/28/07 | 14 | BANK OF AMERICA | Interest Rate  2.000 | 1270-000 | 5,539.85 | | 3,375,614.25 |
| C | 10/26/07 | 000140 | JAMES M. HOFFMAN, ESQ. | SPECIAL COUNSEL FEES | | | 62,903.58 | 3,312,710.67 |
| | | | SHULMAN, ROGERS, et al. | Sixth Request for Compensation and Reimbursement | | | | |
| | | | 11921 ROCKVILLE PIKE, 3RD FLOOR | of Expenses - Consent Order entered 10/26/07 | | | | |
| | | | ROCKVILLE, MD  20852-2743 | | | | | |
| | | | | Fees          54,791.00 | 3210-000 | | | |
| | | | | Expenses      8,112.58 | 3220-000 | | | |
| C | 10/31/07 | 14 | BANK OF AMERICA | Interest Rate  2.000 | 1270-000 | 5,727.03 | | 3,318,437.70 |
| C | 11/06/07 | 000141 | International Sureties, Ltd. | Bond payment - #016033338 | 2300-000 | | 3,600.00 | 3,314,837.70 |
| | | | 701 Poydras Street, Suite 420 | | | | | |
| | | | New Orleans, LA  70139 | | | | | |
| C | 11/29/07 | 000142 | CHERYL E. ROSE - ATTORNEY FOR TRUSTEE | Attorney to Trustee | 3110-000 | | 30,325.50 | 3,284,512.20 |
| | | | 50 WEST EDMONSTON, SUITE 600 | Order entered 11/29/07  Docket #651 | | | | |
| | | | ROCKVILLE, MD 20852 | | | | | |
| C | 11/30/07 | 14 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 4,903.64 | | 3,289,415.84 |
| C | 12/31/07 | 14 | BANK OF AMERICA | Interest Rate  1.800 | 1270-000 | 5,028.75 | | 3,294,444.59 |
| C | 01/31/08 | 14 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 4,951.11 | | 3,299,395.70 |
| C | 02/29/08 | 14 | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 2,614.27 | | 3,302,009.97 |
| C | 03/13/08 | 000143 | MRSC INSURANCE PARTNERRS, LLC | Blanket Bond Policy #8215-38-69 | 2300-000 | | 2,083.35 | 3,299,926.62 |
| | | | 31500 BAINBRIDGE ROAD, SUITE 5 | Acct. No.:  ROSEC-5-1001 | | | | |
| | | | SOLON, OH  44139 | 03/01/08 - 03/01/09 | | | | |
| C | 03/31/08 | 14 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 2,480.46 | | 3,302,407.08 |

| | | |
|---|---|---|
| Page Subtotals | 48,180.36 | 99,745.70 |

Ver: 17.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  12

Exhibit B

Case No:  01-21039 -TJC
Case Name:  FINAL ANALYSIS INC.

Taxpayer ID No:  *******5782
For Period Ending:  05/22/14

Trustee Name:  CHERYL E. ROSE
Bank Name:  BANK OF AMERICA
Account Number / CD #:  *******4969  Checking - Non Interest

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  04/30/08 | 14 | BANK OF AMERICA | Interest Rate  0.750 | 1270-000 | 2,030.17 | | 3,304,437.25 |
| C  05/02/08 | 26 | Rona Modanlo | Payment on sale of claim against GD | 1229-000 | 5,000.00 | | 3,309,437.25 |
| C  05/28/08 | 000144 | Utah State Tax Commission | 52-1765782 - tax year 2007 | 2820-000 | | 121.00 | 3,309,316.25 |
| | | Taxpayer Services Unit | Acct # 521765782B | | | | |
| | | OIC Section, Collections Division | | | | | |
| | | 210 North 1950 West | | | | | |
| | | Salt Lake City, UT  84134 | | | | | |
| C  05/30/08 | 14 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 1,821.37 | | 3,311,137.62 |
| C  06/17/08 | 26 | General Dynamics Corp. | Purchase of GD Claim | 1229-000 | 30,000.00 | | 3,341,137.62 |
| C  06/18/08 | 000145 | Rona B. Modanlo | Refund of Deposit | 1229-002 | | 5,000.00 | 3,336,137.62 |
| | | 5 Crestview Court | for purchase of GD Claim | | | | |
| | | Potomac, MD  20854 | ORDER entered 06/02/08 for Trustee to refund the | | | | |
| | | | $5,000 deposit to Ms. Modanlo upon receipt of | | | | |
| | | | payment of GD and authorized to sell GD Claim to | | | | |
| | | | GD for $30,000. | | | | |
| C  06/30/08 | 14 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 1,767.66 | | 3,337,905.28 |
| C  07/15/08 | 000146 | CHERYL E. ROSE - ATTORNEY FOR TRUSTEE | ATTORNEY FOR TRUSTEE FEES | 3110-000 | | 35,212.50 | 3,302,692.78 |
| | | 50 WEST EDMONSTON, SUITE 600 | Sixth Application (Order entered 07/11/08 #974) | | | | |
| | | ROCKVILLE, MD 20852 | | | | | |
| C  07/15/08 | 000147 | Irving E. Walker (Bar No. 00179) | SPECIAL COUNSEL FEES | 3210-000 | | 12,525.00 | 3,290,167.78 |
| | | G. David Dean (Bar No. 26987) | First Fee Application Order entered 07/08/08 | | | | |
| | | Cole, Schotz, Meisel, Forman | | | | | |
| | |  & Leonard, P.A. | | | | | |
| | | 111 South Calvert Street, Suite 2350 | | | | | |
| | | Baltimore, Maryland 21202 | | | | | |
| C  07/15/08 | 000148 | Saul Ewing, LLP | SPECIAL COUNSEL FEES | | | 2,121.04 | 3,288,046.74 |
| | | Lockwood Place | First and Final Application Order entered 07/08/08 | | | | |
| | | 500 E. Pratt Street, Suite 800 | | | | | |
| | | Baltimore, Maryland 21202 | | | | | |
| | | | Fees  1,634.00 | 3210-000 | | | |

Page Subtotals  40,619.20  54,979.54

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   13

Exhibit B

Case No:        01-21039 -TJC
Case Name:   FINAL ANALYSIS INC.

Trustee Name:           CHERYL E. ROSE
Bank Name:               BANK OF AMERICA
Account Number / CD #:   *******4969  Checking - Non Interest

Taxpayer ID No:   *******5782
For Period Ending:  05/22/14

Blanket Bond (per case limit):  $  2,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | Expenses          487.04 | 3220-000 | | | |
| C | 07/31/08 | 14 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 1,825.41 | | 3,289,872.15 |
| C | 08/29/08 | 14 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 1,811.22 | | 3,291,683.37 |
| C | 09/30/08 | 14 | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 1,753.77 | | 3,293,437.14 |
| C | 10/31/08 | 14 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 1,516.24 | | 3,294,953.38 |
| * C | 11/04/08 | 000149 | JAMES M. HOFFMAN, ESQ. SHULMAN, ROGERS, et al. 11921 ROCKVILLE PIKE, 3RD FLOOR ROCKVILLE, MD  20852-2743 | SPECIAL COUNSEL FEES Sixth Request for Compensation and Reimbursement of Expenses - Consent Order entered 10/26/07 | 3210-003 | | 2,000.00 | 3,292,953.38 |
| * C | 11/06/08 | 000149 | JAMES M. HOFFMAN, ESQ. SHULMAN, ROGERS, et al. 11921 ROCKVILLE PIKE, 3RD FLOOR ROCKVILLE, MD  20852-2743 | SPECIAL COUNSEL FEES This check was issued in error | 3210-003 | | -2,000.00 | 3,294,953.38 |
| C | 11/26/08 | 000150 | SHULMAN, ROGERS, et al. 11921 ROCKVILLE PIKE, 3RD FLOOR ROCKVILLE, MD  20852-2743 | SPECIAL COUNSEL FEES Order #1045 entered 11/26/08 | 3210-000 | | 20,000.00 | 3,274,953.38 |
| C | 11/26/08 | 000151 | SHULMAN, ROGERS, et al. 11921 ROCKVILLE PIKE, 3RD FLOOR ROCKVILLE, MD  20852-2743 | SPECIAL COUNSEL FEES Order #1045 entered 11/26/08 | | | 113,810.90 | 3,161,142.48 |
| | | | | Fees          106,302.00 | 3210-000 | | | |
| | | | | Expenses       7,508.90 | 3220-000 | | | |
| C | 11/28/08 | 14 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 1,350.38 | | 3,162,492.86 |
| C | 12/03/08 | 000152 | CHERYL E. ROSE, ESQ. ATTORNEY FOR TRUSTEE 12154 DARNESTOWN ROAD, BOX 623 GAITHERSBURG, MD  20878 | ATTORNEY FOR TRUSTEE FEES Order entered 12/02/08 #1047 | 3110-000 | | 38,670.50 | 3,123,822.36 |
| C | 12/10/08 | 000153 | HARRY A. HARRISON, CPA ARONSON & CO. 700 KING FARM BLVD., 3RD FL. | Accountant to the Trustee Fees Order ented 11/10/08 #1039 | 3410-000 | | 605.00 | 3,123,217.36 |

Page Subtotals          8,257.02          173,086.40

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   14

Exhibit B

Case No:          01-21039 -TJC
Case Name:     FINAL ANALYSIS INC.

Taxpayer ID No:   *******5782
For Period Ending:   05/22/14

Trustee Name:        CHERYL E. ROSE
Bank Name:           BANK OF AMERICA
Account Number / CD #:   *******4969  Checking - Non Interest

Blanket Bond (per case limit):   $  2,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ROCKVILLE, MD  20850 | | | | | |
| C | 12/10/08 | 000154 | HARRY A. HARRISON, CPA ARONSON & CO. 700 KING FARM BLVD., 3RD FL. ROCKVILLE, MD  20850 | Accountant to the Trustee Fees Order entered 11/10/08 #1040 | 3410-000 | | 876.00 | 3,122,341.36 |
| C | 12/18/08 | 000155 | International Sureties, Ltd. 701 Poydras Street, Suite 420 New Orleans, LA  70139 | Bond payment - #016033338 01/31/09 - 01/31/10 | 2300-000 | | 3,600.00 | 3,118,741.36 |
| C | 12/31/08 | 14 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 791.73 | | 3,119,533.09 |
| C | 01/30/09 | 14 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 132.46 | | 3,119,665.55 |
| C | 02/27/09 | 14 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 119.66 | | 3,119,785.21 |
| C | 03/13/09 | 000156 | Utah State Tax Commission Taxpayer Services Unit OIC Section, Collections Division 210 North 1950 West Salt Lake City, UT  84134 | 52-1765782 - tax year 2008 Utah IQN: 2435359-0151 | 2820-000 | | 100.00 | 3,119,685.21 |
| C | 03/13/09 | 000157 | MRSC INSURANCE PARTNERRS, LLC 31500 BAINBRIDGE ROAD, SUITE 5 SOLON, OH  44139 | Policy #8215-38-69 Blanket Bond 03/01/09 - 03/01/10 | 2300-000 | | 1,886.97 | 3,117,798.24 |
| C | 03/31/09 | 14 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 132.45 | | 3,117,930.69 |
| C | 04/30/09 | 14 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 230.64 | | 3,118,161.33 |
| C | 05/29/09 | 14 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 238.34 | | 3,118,399.67 |
| C | 06/30/09 | 14 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 230.68 | | 3,118,630.35 |
| C | 07/31/09 | 14 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 238.38 | | 3,118,868.73 |
| C | 08/31/09 | 14 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 238.40 | | 3,119,107.13 |
| C | 09/30/09 | 14 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 230.73 | | 3,119,337.86 |
| * C | 10/07/09 | 000158 | 9701 Philadelphia Court, LLC John Douglas Burns, Esq. 6303 Ivy Lane, Suite 102 | Administrative rent Consent Order Granting Application by 9701 Philadelphia Court, LLC for Payment of | 6920-003 | | 13,000.00 | 3,106,337.86 |

Page Subtotals            2,583.47            19,462.97

Ver: 17.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   15

Exhibit B

Case No:   01-21039 -TJC
Case Name:   FINAL ANALYSIS INC.

Taxpayer ID No:   *******5782
For Period Ending:   05/22/14

Trustee Name:   CHERYL E. ROSE
Bank Name:   BANK OF AMERICA
Account Number / CD #:   *******4969  Checking - Non Interest

Blanket Bond (per case limit):   $ 2,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Greenbelt, MD  20770 | Administrative Expenses entered 09/24/09 (docket #1051) | | | | |
| * C | 10/22/09 | 000158 | 9701 Philadelphia Court, LLC<br>John Douglas Burns, Esq.<br>6303 Ivy Lane, Suite 102<br>Greenbelt, MD  20770 | Administrative rent<br>check voided by J. Burns, Esq. but reissued same | 6920-003 | | -13,000.00 | 3,119,337.86 |
| * C | 10/22/09 | 000159 | 9701 Philadelphia Court, LLC<br>John Douglas Burns, Esq.<br>6303 Ivy Lane, Suite 102<br>Greenbelt, MD  20770 | Administrative rent<br>Consent Order Granting Application by 9701 Philadelphia Court, LLC for Payment of Administrative Expenses entered 09/24/09 (docket #1051) | 6920-004 | | 13,000.00 | 3,106,337.86 |
| C | 10/30/09 | 14 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 238.44 | | 3,106,576.30 |
| C | 11/30/09 | 14 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 230.76 | | 3,106,807.06 |
| C | 12/07/09 | 000160 | CHERYL E. ROSE, ESQ.<br>ATTORNEY FOR TRUSTEE<br>12154 DARNESTOWN ROAD, BOX 623<br>GAITHERSBURG, MD  20878 | Attorney to Trustee<br>Order entered 12/07/09 for fees 11/05/08 to 11/04/09 | 3110-000 | | 19,631.50 | 3,087,175.56 |
| C | 12/31/09 | 14 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 237.26 | | 3,087,412.82 |
| * C | 01/07/10 | 000159 | 9701 Philadelphia Court, LLC<br>John Douglas Burns, Esq.<br>6303 Ivy Lane, Suite 102<br>Greenbelt, MD  20770 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 6920-004 | | -13,000.00 | 3,100,412.82 |
| C | 01/11/10 | 000161 | 9701 Philadelphia Court, LLC | Administrative rent<br>Consent Order Granting Application by 9701 Philadelphia Court, LLC for Payment of Administrative Expenses entered 09/24/09 (docket #1051) | 6920-000 | | 13,000.00 | 3,087,412.82 |
| C | 01/20/10 | 000162 | JAMES M. HOFFMAN, ESQ. | SPECIAL COUNSEL FEES<br>Order entered 01/20/10 Docket #1065 for 8th Fee App | | | 24,202.50 | 3,063,210.32 |

Page Subtotals        706.46        43,834.00

LFORM24

Ver: 17.05

**FORM 2**

Page: 16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 01-21039 -TJC | Trustee Name: | CHERYL E. ROSE |
|---|---|---|---|
| Case Name: | FINAL ANALYSIS INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******4969  Checking - Non Interest |
| Taxpayer ID No: | *******5782 | | |
| For Period Ending: | 05/22/14 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | Fees              23,905.00 | 3210-000 | | | |
| | | | | Expenses          297.50 | 3220-000 | | | |
| C | 01/29/10 | 14 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 236.27 | | 3,063,446.59 |
| C | 02/02/10 | 000163 | International Sureties, Ltd. | Bond payment - #016033338 | 2300-000 | | 3,600.00 | 3,059,846.59 |
| | | | 701 Poydras Street, Suite 420 | 01/31/10 - 01/31/11 | | | | |
| | | | New Orleans, LA  70139 | | | | | |
| C | 02/26/10 | 14 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 211.33 | | 3,060,057.92 |
| C | 03/03/10 | 000164 | MRSC INSURANCE PARTNERRS, LLC | Policy No.: 8215-38-69 | 2300-000 | | 1,804.07 | 3,058,253.85 |
| | | | 31500 BAINBRIDGE ROAD, SUITE 5 | Blanket Bond Premium | | | | |
| | | | SOLON, OH  44139 | | | | | |
| C | 03/11/10 | 000165 | Utah State Tax Commission | 52-1765782 - tax year 2009 | 2820-000 | | 100.00 | 3,058,153.85 |
| | | | Taxpayer Services Unit | Utah IQN: 2435359-0151 | | | | |
| | | | OIC Section, Collections Division | | | | | |
| | | | 210 North 1950 West | | | | | |
| | | | Salt Lake City, UT  84134 | | | | | |
| C | 03/31/10 | 14 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 233.81 | | 3,058,387.66 |
| C | 04/30/10 | 14 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 226.24 | | 3,058,613.90 |
| C | 05/28/10 | 14 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 233.79 | | 3,058,847.69 |
| C | 06/15/10 | 14 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 105.60 | | 3,058,953.29 |
| | | | | J. Crouse, AUST authorized interest to be stopped for | | | | |
| | | | | this account | | | | |
| C | 02/14/11 | 000166 | Utah State Tax Commission | 52-1765782 - tax year 2010 | 2820-000 | | 100.00 | 3,058,853.29 |
| | | | Taxpayer Services Unit | Utah IQN: 2435359-0151 | | | | |
| | | | OIC Section, Collections Division | | | | | |
| | | | 210 North 1950 West | | | | | |
| | | | Salt Lake City, UT  84134 | | | | | |
| C | 02/14/11 | 000167 | JAMES M. HOFFMAN, ESQ. | SPECIAL COUNSEL FEES | 3210-000 | | 8,836.00 | 3,050,017.29 |
| | | | 4800 MONTGOMERY LANE | Order entered 10/20/10 | | | | |
| | | | SUITE 900 | Docket #1088 | | | | |

|  | Page Subtotals | 1,247.04 | 14,440.07 |
|---|---|---|---|

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 24)*

Ver: 17.05

**FORM 2**

Page:   17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 01-21039 -TJC | |
| Case Name: | FINAL ANALYSIS INC. | |
| | | |
| Taxpayer ID No: | *******5782 | |
| For Period Ending: | 05/22/14 | |

| | | |
|---|---|---|
| Trustee Name: | CHERYL E. ROSE | |
| Bank Name: | BANK OF AMERICA | |
| Account Number / CD #: | *******4969  Checking - Non Interest | |
| | | |
| Blanket Bond (per case limit): | $  2,000,000.00 | |
| Separate Bond (if applicable): | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BETHESDA, MD  20814 | | | | | |
| C | 05/10/11 | | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES BRANCH 31 HOPKINS PLAZA, ROOM 1150 BALTIMORE, MD 21201 | FUTA EMPLOYER W/HOLDINGS | 5800-000 | | 37.20 | 3,049,980.09 |
| * C | 05/10/11 | | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES BRANCH 31 HOPKINS PLAZA, ROOM 1150 BALTIMORE, MD 21201 | MEDICARE EMPLOYER W/HOLD | 5800-003 | | 67.43 | 3,049,912.66 |
| C | 05/10/11 | | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES BRANCH 31 HOPKINS PLAZA, ROOM 1150 BALTIMORE, MD 21201 | FUTA EMPLOYER W/HOLDINGS | 5800-000 | | 283.12 | 3,049,629.54 |
| C | 05/10/11 | | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES BRANCH 31 HOPKINS PLAZA, ROOM 1150 BALTIMORE, MD 21201 | FICA EMPLOYER W/HOLDING | 5800-000 | | 288.30 | 3,049,341.24 |
| C | 05/10/11 | | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES BRANCH 31 HOPKINS PLAZA, ROOM 1150 BALTIMORE, MD 21201 | MEDICARE EMPLOYER W/HOLD | 5800-000 | | 513.16 | 3,048,828.08 |
| C | 05/10/11 | | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES BRANCH 31 HOPKINS PLAZA, ROOM 1150 BALTIMORE, MD 21201 | MEDICARE TAX | 5300-000 | | 580.59 | 3,048,247.49 |
| C | 05/10/11 | | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES BRANCH 31 HOPKINS PLAZA, ROOM 1150 BALTIMORE, MD 21201 | FICA EMPLOYER W/HOLDING | 5800-000 | | 2,194.08 | 3,046,053.41 |
| C | 05/10/11 | | INTERNAL REVENUE SERVICE | FICA | 5300-000 | | 2,482.38 | 3,043,571.03 |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | 6,446.26 | |

Ver: 17.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    18

Exhibit B

Case No:          01-21039 -TJC
Case Name:     FINAL ANALYSIS INC.

Trustee Name:          CHERYL E. ROSE
Bank Name:              BANK OF AMERICA
Account Number / CD #:     *******4969  Checking - Non Interest

Taxpayer ID No:  *******5782
For Period Ending:  05/22/14

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C   05/10/11 | | SPECIAL PROCEDURES BRANCH 31 HOPKINS PLAZA, ROOM 1150 BALTIMORE, MD 21201 INTERNAL REVENUE SERVICE SPECIAL PROCEDURES BRANCH 31 HOPKINS PLAZA, ROOM 1150 BALTIMORE, MD 21201 | FEDERAL INCOME TAX | 5300-000 | | 11,210.76 | 3,032,360.27 |
| C   05/10/11 | 000168 | CHERYL E. ROSE, CHAPTER 7 TRUSTEE 12154 DARNESTOWN ROAD BOX 623 GAITHERSBURG, MD  20878 | Chapter 7 Compensation/Fees | 2100-000 | | 161,170.15 | 2,871,190.12 |
| C   05/10/11 | 000169 | CHERYL E. ROSE, CHAPTER 7 TRUSTEE 12154 DARNESTOWN ROAD BOX 623 GAITHERSBURG, MD  20878 | Chapter 7 Expenses | 2200-000 | | 9,128.96 | 2,862,061.16 |
| C   05/10/11 | 000170 | HARRY A. HARRISON, CPA ARONSON & CO. 700 KING FARM BLVD., 3RD FL. ROCKVILLE, MD  20850 | Final Fee App | 3410-000 | | 11,499.45 | 2,850,561.71 |
| C   05/10/11 | 000171 | Leo Djiwatampu 2716 Sherman Drive Chester MD 21619 | Claim 26A, Payment 100.00% | 5300-000 | | 349.72 | 2,850,211.99 |
| C   05/10/11 | 000172 | Ali Arefazadeh Sharon Edwards assignee 4922 43rd Avenue Hyattsville, MD  20781 | Claim 28B, Payment 100.00% | 5300-000 | | 2,620.27 | 2,847,591.72 |
| C   05/10/11 | 000173 | Ali Aladpoush 2475 Virginia Ave. #808 Washington, DC  20037 | Claim 29B, Payment 100.00% | 5300-000 | | 2,620.27 | 2,844,971.45 |

Page Subtotals        0.00        198,599.58

LFORM24     **UST Form 101-7-TFR (5/1/2011)** *(Page: 26)*

Ver: 17.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   19

Exhibit B

Case No:         01-21039 -TJC
Case Name:      FINAL ANALYSIS INC.

Taxpayer ID No:   *******5782
For Period Ending:  05/22/14

Trustee Name:        CHERYL E. ROSE
Bank Name:          BANK OF AMERICA
Account Number / CD #:     *******4969  Checking - Non Interest

Blanket Bond (per case limit):   $  2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  05/10/11 | 000174 | Sandra Danzig 1103 Kennedy Street Falls Chruch, VA  22046 | Claim 30B, Payment 100.00% | 5300-000 | | 2,333.61 | 2,842,637.84 |
| C  05/10/11 | 000175 | Jan W. Friis, Jr. 9917 Derbyshire Lane Bethesda MD 20817 | Claim 31B, Payment 100.00% | 5300-000 | | 2,620.27 | 2,840,017.57 |
| C  05/10/11 | 000176 | Lawrence Spedden 2717 Boudwin Avenue Boothwyn PA 19061 | Claim 32B, Payment 100.00% | 5300-000 | | 2,620.27 | 2,837,397.30 |
| * C  05/10/11 | 000177 | Robert L. Vence ASM Capital, L.P., assignee 7600 Jericho Turnpike, Suite 302 Woodbury, NY  11797 | Claim 35B, Payment 100.00% SSN 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 | 5300-003 | | 2,620.27 | 2,834,777.03 |
| C  05/10/11 | 000178 | Mary Kay Williams c/o Marion Powell, CPA P.O. Box 4684 Roanoke, VA  24015 | Claim 38B, Payment 100.00% | 5300-000 | | 1,093.59 | 2,833,683.44 |
| * C  05/10/11 | 000179 | Nicole Campbell 1978 Cambridge Drive Crofton, MD  21114 | Claim 39, Payment 100.00% | 5300-003 | | 442.80 | 2,833,240.64 |
| C  05/10/11 | 000180 | William G.J. Conway 8701 Oxwell Lane Laurel MD 20708 | Claim 88A, Payment 100.00% | 5300-000 | | 2,620.27 | 2,830,620.37 |
| C  05/10/11 | 000181 | Patricia Mahoney 139 Castietown Way Alexandria, Virginia 22310 | Claim 89B, Payment 100.00% | 5300-000 | | 2,620.27 | 2,828,000.10 |
| C  05/10/11 | 000182 | COMPTROLLER OF THE MARYLAND TREASUR | MARYLAND INCOME TAX | 5300-000 | | 3,203.07 | 2,824,797.03 |

Page Subtotals          0.00          20,174.42

**FORM 2**

Page: 20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:       01-21039 -TJC
Case Name:     FINAL ANALYSIS INC.

Taxpayer ID No:   *******5782
For Period Ending: 05/22/14

Trustee Name:              CHERYL E. ROSE
Bank Name:                 BANK OF AMERICA
Account Number / CD #:     *******4969  Checking - Non Interest

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C | 05/10/11 | 000183 | INCOME TAX DIVISION ANNAPOLIS, MD 21401 COMPTROLLER OF THE MARYLAND TREASUR | MD UNEMPLOYMENT EMPLOYER W/HOLD | 5800-004 | | 813.93 | 2,823,983.10 |
| C | 05/10/11 | 000184 | INCOME TAX DIVISION ANNAPOLIS, MD 21401 Prince George's County Maryland c/o Meyers, Rodbell and Rosenbaum, PA 6801 Kenilworth Avenue, Suite 400 Riverdale MD 20737 | Claim 34, Payment 100.00% Tax Acct. No.: 20-3247509-8 | 6820-000 | | 4,305.16 | 2,819,677.94 |
| * C | 05/10/11 | 000185 | COMPTROLLER OF THE MARYLAND TREASUR INCOME TAX DIVISION ANNAPOLIS, MD 21401 | MD UNEMPLOYMENT EMPLOYER W/HOLD | 5800-004 | | 106.95 | 2,819,570.99 |
| C | 05/10/11 | 000186 | Internal Revenue Service 31 Hopkins Plaza, Rm 1150 Baltimore, MD 21201 | Claim T1, Payment 100.00% WIRED TO IRS | 7100-000 | | 60,533.39 | 2,759,037.60 |
| C | 05/10/11 | 000187 | Internal Revenue Service 31 Hopkins Plaza, Rm 1150 Baltimore, MD 21201 | Claim T2, Payment 100.00% WIRED TO IRS | 7100-000 | | 16,331.70 | 2,742,705.90 |
| C | 05/10/11 | 000188 | Internal Revenue Service 31 Hopkins Plaza, Rm 1150 Baltimore, MD 21201 | Claim T3, Payment 100.00% WIRED TO IRS | 7100-000 | | 839.02 | 2,741,866.88 |
| * C | 05/10/11 | 000189 | COMPTROLLER OF THE MARYLAND TREASUR INCOME TAX DIVISION ANNAPOLIS, MD 21401 | Claim T4, Payment 100.00% | 7100-004 | | 3,049.77 | 2,738,817.11 |
| C | 05/10/11 | 000190 | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES BRANCH 31 HOPKINS PLAZA, ROOM 1150 | Claim T5, Payment 100.00% | 7100-000 | | 60,533.39 | 2,678,283.72 |

|  | Page Subtotals | 0.00 | 146,513.31 |
|---|---|---|---|

Ver: 17.05

**FORM 2**

Page:   21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:        01-21039 -TJC
Case Name:   FINAL ANALYSIS INC.

Trustee Name:        CHERYL E. ROSE
Bank Name:           BANK OF AMERICA
Account Number / CD #:   *******4969  Checking - Non Interest

Taxpayer ID No:   *******5782
For Period Ending:   05/22/14

Blanket Bond (per case limit):   $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BALTIMORE, MD 21201 | | | | | |
| C   05/10/11 | 000191 | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES BRANCH 31 HOPKINS PLAZA, ROOM 1150 BALTIMORE, MD 21201 | Claim T6, Payment 100.00% | 7100-000 | | 16,331.70 | 2,661,952.02 |
| C   05/10/11 | 000192 | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES BRANCH 31 HOPKINS PLAZA, ROOM 1150 BALTIMORE, MD 21201 | Claim T7, Payment 100.00% | 7100-000 | | 315,371.29 | 2,346,580.73 |
| C   05/10/11 | 000193 | COMPTROLLER OF THE MARYLAND TREASUR INCOME TAX DIVISION ANNAPOLIS, MD 21401 | Claim T8, Payment 100.00% | 7100-000 | | 90,106.09 | 2,256,474.64 |
| C   05/10/11 | 000194 | Joan T. Mancuso 4555 Linnean Avenue, NW Washington DC 20008 | Claim 11, Payment 100.00% | 7100-000 | | 1,801.11 | 2,254,673.53 |
| C   05/10/11 | 000195 | Karl E. Olsoni, Jr. 622 Leslie Lane Lake Oswego, OR  97034 | Claim 22B, Payment 100.00% | 7100-000 | | 23,902.04 | 2,230,771.49 |
| C   05/10/11 | 000196 | Leo Djiwatampu 2716 Sherman Drive Chester MD 21619 | Claim 26B, Payment 100.00% | 7100-000 | | 1,806.29 | 2,228,965.20 |
| C   05/10/11 | 000197 | Ali Arefazadeh Sharon Edwards assignee 4922 43rd Avenue Hyattsville, MD  20781 | Claim 28A, Payment 100.00% | 7100-000 | | 14,632.11 | 2,214,333.09 |
| C   05/10/11 | 000198 | Ali Aladpoush 2475 Virginia Ave. #808 | Claim 29A, Payment 100.00% | 7100-000 | | 9,353.73 | 2,204,979.36 |

Page Subtotals        0.00        473,304.36

**FORM 2**

Page:   22

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:       01-21039 -TJC
Case Name:   FINAL ANALYSIS INC.

Trustee Name:     CHERYL E. ROSE
Bank Name:       BANK OF AMERICA
Account Number / CD #:     *******4969  Checking - Non Interest

Taxpayer ID No:   *******5782
For Period Ending:  05/22/14

Blanket Bond (per case limit):   $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Washington, DC  20037 | | | | | |
| C   05/10/11 | 000199 | Sandra Danzig | Claim 30A, Payment 100.00% | 7100-000 | | 6,992.93 | 2,197,986.43 |
| | | 1103 Kennedy Street | | | | | |
| | | Falls Chruch, VA  22046 | | | | | |
| C   05/10/11 | 000200 | Jan W. Friis, Jr. | Claim 31A, Payment 100.00% | 7100-000 | | 28,526.67 | 2,169,459.76 |
| | | 9917 Derbyshire Lane | | | | | |
| | | Bethesda MD 20817 | | | | | |
| C   05/10/11 | 000201 | Lawrence Spedden | Claim 32A, Payment 100.00% | 7100-000 | | 18,687.27 | 2,150,772.49 |
| | | 2717 Boudwin Avenue | | | | | |
| | | Boothwyn PA 19061 | | | | | |
| * C   05/10/11 | 000202 | Robert L. Vence | Claim 35A, Payment 100.00% | 7100-003 | | 28,971.57 | 2,121,800.92 |
| | | ASM Capital, L.P., assignee | | | | | |
| | | 7600 Jericho Turnpike, Suite 302 | | | | | |
| | | Woodbury, NY  11797 | | | | | |
| C   05/10/11 | 000203 | Mary Kay Williams | Claim 38A, Payment 100.00% | 7100-000 | | 11,024.32 | 2,110,776.60 |
| | | c/o Marion Powell, CPA | | | | | |
| | | P.O. Box 4684 | | | | | |
| | | Roanoke, VA  24015 | | | | | |
| C   05/10/11 | 000204 | Tatiana Lawrence | Claim 58, Payment 100.00% | 7100-000 | | 4,356.51 | 2,106,420.09 |
| | | 8215 Wolftrap Road | | | | | |
| | | Vienna VA 22182 | | | | | |
| * C   05/10/11 | 000205 | William E. Vaughn | Claim 60, Payment 100.00% | 7100-003 | | 13,483.70 | 2,092,936.39 |
| | | ASM Capital, L.P., assignee | | | | | |
| | | 7600 Jericho Turnpike, Suite 302 | | | | | |
| | | Woodbury, NY  11797 | | | | | |
| C   05/10/11 | 000206 | Mark Cascia | Claim 74, Payment 100.00% | 7100-000 | | 86,453.78 | 2,006,482.61 |
| | | 1200 Thompson Creek Road | | | | | |
| | | Stevensville MD 21666 | | | | | |

Page Subtotals                    0.00          198,496.75

Ver: 17.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    23

Exhibit B

Case No:       01-21039  -TJC

Case Name:     FINAL ANALYSIS INC.

Taxpayer ID No:   *******5782

For Period Ending:  05/22/14

Trustee Name:       CHERYL E. ROSE

Bank Name:          BANK OF AMERICA

Account Number / CD #:    *******4969  Checking - Non Interest

Blanket Bond (per case limit):   $ 2,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 05/10/11 | 000207 | Betsy Kulick<br>3110 Valentino Drive<br>Oakton VA 22124 | Claim 82, Payment 100.00% | 7100-000 | | 2,315.58 | 2,004,167.03 |
| C | 05/10/11 | 000208 | William G.J. Conway<br>8701 Oxwell Lane<br>Laurel MD 20708 | Claim 88B, Payment 100.00% | 7100-000 | | 12,725.44 | 1,991,441.59 |
| * C | 05/10/11 | 000209 | Patricia A. Mahoney<br>ASM Capital Assignee<br>7600 Jerico Turnpike, Suite 302<br>Woodbury, NY  11797 | Claim 89A, Payment 100.00% | 7100-003 | | 25,213.11 | 1,966,228.48 |
| C | 05/10/11 | 000210 | Alan Renshaw<br>3852 Whitman Road<br>Annandale VA 22003 | Claim 90, Payment 100.00% | 7100-000 | | 7,930.77 | 1,958,297.71 |
| C | 05/10/11 | 000211 | Margaret A. Becraft<br>6113 Seminole St.<br>College Park MD 20740 | Claim 91, Payment 100.00% | 7100-000 | | 52,503.36 | 1,905,794.35 |
| C | 05/10/11 | 000212 | Steven Merritt<br>7400 Mulberry Grove Drive<br>Elkridge, MD  21075 | Claim 92, Payment 100.00% | 7100-000 | | 96,657.93 | 1,809,136.42 |
| C | 05/10/11 | 000213 | Richard Edward Kavanaugh, IV<br>601 Ford Road<br>Deale, MD  20751 | Claim 93, Payment 100.00% | 7100-000 | | 45,222.77 | 1,763,913.65 |
| C | 05/10/11 | 000214 | James Anthony Sanders<br>1583 Snug Harbor Road<br>Shady Side MD 20764 | Claim 94, Payment 100.00% | 7100-000 | | 66,610.29 | 1,697,303.36 |
| C | 05/10/11 | 000215 | Alexander B. Kisin<br>11606 Toulone Drive | Claim 95, Payment 100.00% | 7100-000 | | 84,818.48 | 1,612,484.88 |

Page Subtotals             0.00        393,997.73

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 24

Exhibit B

| | |
|---|---|
| Case No: | 01-21039 -TJC |
| Case Name: | FINAL ANALYSIS INC. |
| Taxpayer ID No: | *******5782 |
| For Period Ending: | 05/22/14 |

| | |
|---|---|
| Trustee Name: | CHERYL E. ROSE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4969  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Potomac MD 20854 | | | | | |
| C | 05/10/11 | 000216 | Pitney Bowes Credit Corporation<br>Recovery Services, 3rd Floor<br>27 Waterview Dr.<br>Shelton CT 06484-5151 | Claim 02, Payment 98.47%<br>Acct. No.: 16269851867 | 7100-000 | | 408.63 | 1,612,076.25 |
| C | 05/10/11 | 000217 | AA Mobile Market<br>18139 Triangle Plaza, Suite 212<br>Dumfries, VA  22026 | Claim 04, Payment 98.46%<br>Acct. No.: FINAL | 7100-000 | | 852.07 | 1,611,224.18 |
| C | 05/10/11 | 000218 | Delta Lighting Products, Inc.<br>2570 Metropolitan Drive<br>Trevose PA 19053 | Claim 05, Payment 98.46%<br>Acct. No.: 1015513 | 7100-000 | | 165.26 | 1,611,058.92 |
| C | 05/10/11 | 000219 | Tiffany and Co.<br>Attn: Don Lapsley<br>15 Sylvan Way<br>Parsippany NJ 07054 | Claim 06, Payment 98.46%<br>Acct. No.: 680296 | 7100-000 | | 87.46 | 1,610,971.46 |
| C | 05/10/11 | 000220 | Key Equipment Finance fka Leasetec Corp.<br>Attn: Sal Boscia<br>1000 South McCaslin Boulevard<br>Louisville CO 80027 | Claim 08, Payment 98.46%<br>Acct. No.: L6852 | 7100-000 | | 58,225.69 | 1,552,745.77 |
| * C | 05/10/11 | 000221 | Swales & Assoc.<br>ASM Capital, L.P., assignee<br>7600 Jericho Turnpike, Suite 302<br>Woodbury, NY  11797 | Claim 10, Payment 98.46%<br>Acct. No.: 5251610 | 7100-003 | | 11,249.35 | 1,541,496.42 |
| * C | 05/10/11 | 000222 | Adventis Corp.<br>fka Renaissance Worldwide Strategy<br>10 St. James Avenue, 17th Floor<br>Boston MA 02116 | Claim 12, Payment 98.46%<br>Acct. No.:  FAI 110 | 7100-003 | | 162,465.44 | 1,379,030.98 |
| C | 05/10/11 | 000223 | Liquidity  Solutions, Inc. assignee for | Claim 13, Payment 98.46% | 7100-000 | | 1,646.85 | 1,377,384.13 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 235,100.75 |

UST Form 101-7-TFR (5/1/2011) *(Page: 32)*

LFORM24

Ver: 17.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   25

Exhibit B

Case No:        01-21039 -TJC
Case Name:    FINAL ANALYSIS INC.

Taxpayer ID No:   *******5782
For Period Ending:  05/22/14

Trustee Name:        CHERYL E. ROSE
Bank Name:           BANK OF AMERICA
Account Number / CD #:   *******4969  Checking - Non Interest

Blanket Bond (per case limit):   $ 2,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | IAC Service Co. | Acct. No.:  1112 | | | | |
| | | | One University Plaza, Suite 312 | | | | | |
| | | | Hackensack, NJ  07601 | | | | | |
| C | 05/10/11 | 000224 | Washington Gas | Claim 14, Payment 98.48% | 7100-000 | | 15.60 | 1,377,368.53 |
| | | | Customer Credit Department | Acct. Nos.:  2237.766858, 2237.7664 | | | | |
| | | | 1100 H Street, NW, 2nd Floor | | | | | |
| | | | Washington DC 20080 | | | | | |
| C | 05/10/11 | 000225 | Yackov Segel | Claim 16, Payment 98.46% | 7100-000 | | 30,289.17 | 1,347,079.36 |
| | | | 15 Oak Hill Court | | | | | |
| | | | Owings Mills, MD  21117 | | | | | |
| * C | 05/10/11 | 000226 | Daedalian Systems | Claim 17, Payment 98.46% | 7100-003 | | 54,249.66 | 1,292,829.70 |
| | | | ASM Capital, L.P., assignee | | | | | |
| | | | 7600 Jerico Turnpike, Suite 302 | | | | | |
| | | | Woodbury, NY  11797 | | | | | |
| C | 05/10/11 | 000227 | Commercial Locksmith Services | Claim 18, Payment 98.46% | 7100-000 | | 157.74 | 1,292,671.96 |
| | | | P.O. Box 511 | | | | | |
| | | | Severn MD 21144 | | | | | |
| * C | 05/10/11 | 000228 | Capital Coailitioins, Inc. | Claim 19, Payment 98.46% | 7100-003 | | 5,907.83 | 1,286,764.13 |
| | | | ASM Capital, L.P., assignee | | | | | |
| | | | 7600 Jericho Turnpike, Suite 302 | | | | | |
| | | | Woodbury, NY  11797 | | | | | |
| C | 05/10/11 | 000229 | Parametric Technology Corporation | Claim 21, Payment 98.46% | 7100-000 | | 18,462.09 | 1,268,302.04 |
| | | | Attn: John G. Loughnane | | | | | |
| | | | 140 Kendrick Street | | | | | |
| | | | Needham MA 02494 | | | | | |
| C | 05/10/11 | 000230 | W.L. Pritchard & Co., L.C. | Claim 25, Payment 98.46% | 7100-000 | | 1,254.41 | 1,267,047.63 |
| | | | 4405 East West Highway | 52-2177607 | | | | |
| | | | Suite 501 | | | | | |
| | | | Bethesda MD 20814 | | | | | |

Page Subtotals          0.00          110,336.50

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   26

Exhibit B

| Case No: | 01-21039 -TJC | Trustee Name: | CHERYL E. ROSE |
| Case Name: | FINAL ANALYSIS INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******4969  Checking - Non Interest |
| Taxpayer ID No: | *******5782 | | |
| For Period Ending: | 05/22/14 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 05/10/11 | 000231 | Aerospace Innovations, LLC<br>1000 Wilson Blvd., Suite 1700<br>Arlington, VA  22209-3901 | Claim 27, Payment 98.46% | 7100-000 | | 11,098.99 | 1,255,948.64 |
| C | 05/10/11 | 000232 | Servo Corp. of America<br>Liquidity Solutions, Inc., assignee<br>One Univeristy Plaza, Suite 312<br>Hackensack, NJ  07601 | Claim 33, Payment 98.46% | 7100-000 | | 295,391.72 | 960,556.92 |
| C | 05/10/11 | 000233 | Dr. George Sebestyen<br>Liquidity Solutions, Inc assignee<br>One University Plaza, Suite 312<br>Hackensack, NJ  07601 | Claim 36, Payment 98.46%<br>Dr. George Sebestyen | 7100-000 | | 34,659.29 | 925,897.63 |
| C | 05/10/11 | 000234 | Gibson Dunn and Crutcher LLP<br>200 Park Avenue<br>New York NY 10166-0193 | Claim 37, Payment 98.46%<br>Acct. No.:  30805 | 7100-000 | | 143,880.59 | 782,017.04 |
| C | 05/10/11 | 000235 | Office of Mohammed Benyoucef<br>10869 Grovehampton Ct.<br>Reston, VA  20194 | Claim 40, Payment 98.46% | 7100-000 | | 6,608.06 | 775,408.98 |
| * C | 05/10/11 | 000236 | Rechtsanwaeltin Heike Roeding<br>Weimarstrasse 6<br>53757 St. Augustin<br>GERMANY | Claim 41, Payment 98.46% | 7100-003 | | 35,447.01 | 739,961.97 |
| * C | 05/10/11 | 000237 | Raymond Schettino, MD<br>Joseph Suntum, Esquire<br>Miller, Miller and Canby, Chartered<br>200 B Monroe Street<br>Rockville MD 20850 | Claim 42, Payment 98.46% | 7100-003 | | 7,033.14 | 732,928.83 |
| * C | 05/10/11 | 000238 | Thomas Boc, M.D.<br>Joseph Suntum, Esquire<br>Miller, Miller and Canby, Chartered | Claim 43, Payment 98.46% | 7100-003 | | 7,033.14 | 725,895.69 |

| | | Page Subtotals | | | 0.00 | 541,151.94 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   27

Exhibit B

Case No:      01-21039 -TJC
Case Name:   FINAL ANALYSIS INC.

Taxpayer ID No:   *******5782
For Period Ending:  05/22/14

Trustee Name:        CHERYL E. ROSE
Bank Name:           BANK OF AMERICA
Account Number / CD #:    *******4969  Checking - Non Interest

Blanket Bond (per case limit):   $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  05/10/11 | 000239 | 200 B Monroe Street<br>Rockville MD 20850<br>Craig Cappai, M.D.<br>Joseph Suntum, Esquire<br>Miller, Miller and Canby, Chartered | Claim 44, Payment 98.46% | 7100-003 | | 7,033.14 | 718,862.55 |
| * C  05/10/11 | 000240 | 200 B Monroe Street<br>Rockville MD 20850<br>Steven Disch, M.D.<br>Joseph Suntum, Esquire<br>Miller, Miller and Canby, Chartered | Claim 45, Payment 98.46% | 7100-003 | | 7,033.14 | 711,829.41 |
| * C  05/10/11 | 000241 | 200 B Monroe Street<br>Rockville MD 20850<br>Maureen Doherty, D.O.<br>Joseph Suntum, Esquire<br>Miller, Miller and Canby, Chartered | Claim 46, Payment 98.46% | 7100-003 | | 7,033.14 | 704,796.27 |
| * C  05/10/11 | 000242 | 200 B Monroe Street<br>Rockville MD 20850<br>Kathy Graivier<br>Joseph Suntum, Esquire<br>Miller, Miller and Canby, Chartered | Claim 47, Payment 98.46% | 7100-003 | | 7,033.14 | 697,763.13 |
| * C  05/10/11 | 000243 | 200 B Monroe Street<br>Rockville MD 20850<br>Kenneth Joel, M.D.<br>Joseph Suntum, Esquire<br>Miller, Miller and Canby, Chartered | Claim 48, Payment 98.46% | 7100-003 | | 7,033.14 | 690,729.99 |
| * C  05/10/11 | 000244 | 200 B Monroe Street<br>Rockville MD 20850<br>Jordan Josephson, M.D.<br>Joseph Suntum, Esquire<br>Miller, Miller and Canby, Chartered | Claim 49, Payment 98.46% | 7100-003 | | 7,033.14 | 683,696.85 |

Page Subtotals          0.00          42,198.84

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 28

**Exhibit B**

| Case No: | 01-21039 -TJC | Trustee Name: | CHERYL E. ROSE |
| Case Name: | FINAL ANALYSIS INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******4969 Checking - Non Interest |
| Taxpayer ID No: | *******5782 | | |
| For Period Ending: | 05/22/14 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| * C   05/10/11 | 000245 | 200 B Monroe Street<br>Rockville MD 20850<br>Oliver Maher, M.D.<br>Joseph Suntum, Esquire<br>Miller, Miller and Canby, Chartered | Claim 50, Payment 98.46% | 7100-003 | | 7,033.14 | 676,663.71 |
| * C   05/10/11 | 000246 | 200 B Monroe Street<br>Rockville MD 20850<br>Roy Schottenfeld, M.D.<br>Joseph Suntum, Esquire<br>Miller, Miller and Canby, Chartered | Claim 51, Payment 98.46% | 7100-003 | | 7,033.13 | 669,630.58 |
| * C   05/10/11 | 000247 | 200 B Monroe Street<br>Rockville MD 20850<br>Jerome Silver, M.D.<br>Joseph Suntum, Esquire<br>Miller, Miller and Canby, Chartered | Claim 52, Payment 98.46% | 7100-003 | | 7,033.13 | 662,597.45 |
| * C   05/10/11 | 000248 | 200 B Monroe Street<br>Rockville MD 20850<br>Charles Sykes, M.D.<br>Joseph Suntum, Esquire<br>Miller, Miller and Canby, Chartered | Claim 53, Payment 98.46% | 7100-003 | | 7,033.13 | 655,564.32 |
| * C   05/10/11 | 000249 | 200 B Monroe Street<br>Rockville MD 20850<br>Mitch Guttenplan, M.D.<br>Joseph Suntum, Esquire<br>Miller, Miller and Canby, Chartered | Claim 54, Payment 98.46% | 7100-003 | | 7,033.13 | 648,531.19 |
| * C   05/10/11 | 000250 | 200 B Monroe Street<br>Rockville MD 20850<br>Malcolm Joel, M.D.<br>Joseph Suntum, Esquire<br>Miller, Miller and Canby, Chartered | Claim 55, Payment 98.46% | 7100-003 | | 7,033.13 | 641,498.06 |

Page Subtotals    0.00    42,198.79

**FORM 2**

Page:   29

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 01-21039  -TJC |
| Case Name: | FINAL ANALYSIS INC. |
| Taxpayer ID No: | *******5782 |
| For Period Ending: | 05/22/14 |

| | |
|---|---|
| Trustee Name: | CHERYL E. ROSE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4969  Checking - Non Interest |
| Blanket Bond (per case limit): | $  2,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 05/10/11 | 000251 | 200 B Monroe Street<br>Rockville MD 20850<br>Andoya Rakettskytefelt AS<br>Andoya Rocket Range<br>PO Box 54<br>N-8483 Andenes<br>NORWAY | Claim 57, Payment 98.46% | 7100-000 | | 11,191.41 | 630,306.65 |
| * C | 05/10/11 | 000252 | Mobitex Operators Assoc.<br>6807 Rannoch Road<br>Bethesda MD 20817 | Claim 59, Payment 98.46% | 7100-003 | | 7,384.79 | 622,921.86 |
| C | 05/10/11 | 000253 | Alan S. Anderson, Esq.<br>4011 Ellicott Street<br>Alexandria VA 22304 | Claim 61, Payment 98.46% | 7100-000 | | 7,507.87 | 615,413.99 |
| C | 05/10/11 | 000254 | Tiara Titian Telekomunikasi<br>JI:BB:No. 1 RT 011/05<br>Kel Sukabumi Selaton<br>Jakarta 11560<br>INDONESIA | Claim 63, Payment 98.46% | 7100-000 | | 38,189.23 | 577,224.76 |
| C | 05/10/11 | 000255 | Dr. David Atefi<br>1825 Branch Valley Dr.<br>Roswell, GA 30076 | Claim 64, Payment 98.46% | 7100-000 | | 49,231.95 | 527,992.81 |
| C | 05/10/11 | 000256 | Catalano & Jarvis<br>c/o Marc E. Albert, Esq.<br>Stinson Morrison Hecker, LLP<br>1150 18th Street, NW, Suite 800<br>Wasington, DC  20036-3816 | Claim 75, Payment 98.46% | 7100-000 | | 231,390.18 | 296,602.63 |
| C | 05/10/11 | 000257 | Maurice Ghazal<br>Abel Wahab Inglizi Street | Claim 77, Payment 98.46% | 7100-000 | | 30,633.65 | 265,968.98 |

Page Subtotals         0.00         375,529.08

LFORM24

Ver: 17.05

**FORM 2**

Page: 30

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

Case No:  01-21039 -TJC
Case Name:  FINAL ANALYSIS INC.

Trustee Name:  CHERYL E. ROSE
Bank Name:  BANK OF AMERICA
Account Number / CD #:  *******4969  Checking - Non Interest

Taxpayer ID No:  *******5782
For Period Ending:  05/22/14

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Jazra Building | | | | | |
| | | Achrafleh, Beirut | | | | | |
| | | LEBANON | | | | | |
| * C  05/10/11 | 000258 | ASP Washington LLC | Claim 78, Payment 98.46% | 7100-003 | | 39,502.00 | 226,466.98 |
| | | c/o Mark Tenenbaum, Esq. | | | | | |
| | | Tenenbaum and Saas, PC | | | | | |
| | | 4504 Walsh Street, Suite 200 | | | | | |
| | | Chevy Chase, MD 20815 | | | | | |
| * C  05/10/11 | 000259 | International Research Centre | Claim 84, Payment 98.46% | 7100-003 | | 226,466.98 | 0.00 |
| | | "Gloria-Polyot" | | | | | |
| | | Gerzen Street 13-30 | | | | | |
| | | Omsk 644099 Box 8688 | | | | | |
| | | RUSSIA | | | | | |
| * C  05/19/11 | 000177 | Robert L. Vence | Claim 35B, Payment 100.00% | 5300-003 | | -2,620.27 | 2,620.27 |
| | | ASM Capital, L.P., assignee | Paid direct to assignee | | | | |
| | | 7600 Jericho Turnpike, Suite 302 | | | | | |
| | | Woodbury, NY  11797 | | | | | |
| * C  05/19/11 | 000202 | Robert L. Vence | Claim 35A, Payment 100.00% | 7100-003 | | -28,971.57 | 31,591.84 |
| | | ASM Capital, L.P., assignee | Paid direct to assignee | | | | |
| | | 7600 Jericho Turnpike, Suite 302 | | | | | |
| | | Woodbury, NY  11797 | | | | | |
| * C  05/19/11 | 000205 | William E. Vaughn | Claim 60, Payment 100.00% | 7100-003 | | -13,483.70 | 45,075.54 |
| | | ASM Capital, L.P., assignee | Paid direct to assignee | | | | |
| | | 7600 Jericho Turnpike, Suite 302 | | | | | |
| | | Woodbury, NY  11797 | | | | | |
| * C  05/19/11 | 000209 | Patricia A. Mahoney | Claim 89A, Payment 100.00% | 7100-003 | | -25,213.11 | 70,288.65 |
| | | ASM Capital Assignee | Paid direct to assignee | | | | |
| | | 7600 Jerico Turnpike, Suite 302 | | | | | |
| | | Woodbury, NY  11797 | | | | | |
| * C  05/19/11 | 000221 | Swales & Assoc. | Claim 10, Payment 98.46% | 7100-003 | | -11,249.35 | 81,538.00 |

Page Subtotals    0.00    184,430.98

Ver: 17.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

| Case No: | 01-21039 -TJC | Trustee Name: | CHERYL E. ROSE |
|---|---|---|---|
| Case Name: | FINAL ANALYSIS INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******4969  Checking - Non Interest |
| Taxpayer ID No: | *******5782 | | |
| For Period Ending: | 05/22/14 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ASM Capital, L.P., assignee 7600 Jericho Turnpike, Suite 302 Woodbury, NY  11797 | Paid direct to Assignee | | | | |
| * C  05/19/11 | 000226 | Daedalian Systems ASM Capital, L.P., assignee 7600 Jerico Turnpike, Suite 302 Woodbury, NY  11797 | Claim 17, Payment 98.46% Paid direct to assignee | 7100-003 | | -54,249.66 | 135,787.66 |
| * C  05/19/11 | 000228 | Capital Coailitions, Inc. ASM Capital, L.P., assignee 7600 Jericho Turnpike, Suite 302 Woodbury, NY  11797 | Claim 19, Payment 98.46% Paid direct to assignee | 7100-003 | | -5,907.83 | 141,695.49 |
| C  05/19/11 | 000260 | ASM Capital Assignee of Patricia A. Mahoney 7600 Jerico Turnpike, Suite 302 Woodbury, NY  11797 | Claim 89A, Payment 100.00% | 7100-000 | | 25,213.11 | 116,482.38 |
| C  05/19/11 | 000261 | ASM Capital, L.P. Assignee of Swales & Assoc. 7600 Jericho Turnpike, Suite 302 Woodbury, NY  11797 | Claim 10, Payment 98.46% Acct. No.:  5251610 | 7100-000 | | 11,249.35 | 105,233.03 |
| C  05/19/11 | 000262 | ASM Capital, L.P. Assignee of Robert L. Vence 7600 Jericho Turnpike, Suite 302 Woodbury, NY  11797 | Claim 35B, Payment 100.00% SSN 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 | 5300-000 | | 2,620.27 | 102,612.76 |
| C  05/19/11 | 000263 | Robert L. Vence ASM Capital, L.P., assignee 7600 Jericho Turnpike, Suite 302 Woodbury, NY  11797 | Claim 35A, Payment 100.00% | 7100-000 | | 28,971.57 | 73,641.19 |
| C  05/19/11 | 000264 | ASM Capital, L.P. Assignee of Daedalian Systems 7600 Jerico Turnpike, Suite 302 | Claim 17, Payment 98.46% | 7100-000 | | 54,249.66 | 19,391.53 |

| | | | | Page Subtotals | 0.00 | 62,146.47 | |

LFORM24

Ver: 17.05

**FORM 2**

Page: 32

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 01-21039 -TJC
Case Name: FINAL ANALYSIS INC.

Taxpayer ID No: *******5782
For Period Ending: 05/22/14

Trustee Name: CHERYL E. ROSE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******4969  Checking - Non Interest

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | Woodbury, NY  11797 | | | | | |
| C | 05/19/11 | 000265 | ASM Capital, L.P. Assignee of Capital Coalitions 7600 Jericho Turnpike, Suite 302 Woodbury, NY  11797 | Claim 19, Payment 98.46% | 7100-000 | | 5,907.83 | 13,483.70 |
| C | 05/19/11 | 000266 | ASM Capital, L.P. Assignee of William E. Vaughn 7600 Jericho Turnpike, Suite 302 Woodbury, NY  11797 | Claim 60, Payment 100.00% | 7100-000 | | 13,483.70 | 0.00 |
| * C | 10/10/11 | | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES BRANCH 31 HOPKINS PLAZA, ROOM 1150 BALTIMORE, MD 21201 | MEDICARE EMPLOYER W/HOLD amount not wired | 5800-003 | | -67.43 | 67.43 |
| C | 10/10/11 | 000267 | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES BRANCH 31 HOPKINS PLAZA, ROOM 1150 BALTIMORE, MD 21201 | MEDICARE EMPLOYER W/HOLD 52-176782;  Notice PC134B dated 09/19/11 | 5800-000 | | 67.43 | 0.00 |
| C | 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 731.49 | -731.49 |
| * C | 11/08/11 | 000183 | COMPTROLLER OF THE MARYLAND TREASUR INCOME TAX DIVISION ANNAPOLIS, MD 21401 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5800-004 | | -813.93 | 82.44 |
| * C | 11/08/11 | 000185 | COMPTROLLER OF THE MARYLAND TREASUR INCOME TAX DIVISION ANNAPOLIS, MD 21401 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5800-004 | | -106.95 | 189.39 |
| * C | 11/08/11 | 000189 | COMPTROLLER OF THE MARYLAND TREASUR INCOME TAX DIVISION ANNAPOLIS, MD 21401 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -3,049.77 | 3,239.16 |

Page Subtotals                    0.00          16,152.37

LFORM24  **UST Form 101-7-TFR (5/1/2011)** *(Page: 40)*

Ver: 17.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 33

Exhibit B

| Case No: | 01-21039 -TJC | Trustee Name: | CHERYL E. ROSE |
|---|---|---|---|
| Case Name: | FINAL ANALYSIS INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******4969 Checking - Non Interest |
| Taxpayer ID No: | *******5782 | | |
| For Period Ending: | 05/22/14 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C   11/08/11 | 000268 | DLLR<br>State of Maryland<br>Attn:  Peggy H. Goodman, Esq.<br>1100 N. Eutaw Street, Room 401<br>Baltimore, MD 21201 | Unemployment Insurance Fund | 7990-000 | | 3,049.77 | 189.39 |
| * C   11/08/11 | 000269 | DLLR<br>State of Maryland<br>Attn:  Peggy H. Goodman, Esq.<br>1100 N. Eutaw Street, Room 401<br>Baltimore, MD 21201 | Unemployment Insurance Fund<br>#185 | 5800-003 | | | 189.39 |
| * C   11/08/11 | 000269 | DLLR<br>State of Maryland<br>Attn:  Peggy H. Goodman, Esq.<br>1100 N. Eutaw Street, Room 401<br>Baltimore, MD 21201 | Unemployment Insurance Fund | 5800-003 | | | 189.39 |
| * C   11/08/11 | 000270 | DLLR<br>State of Maryland<br>Attn:  Peggy H. Goodman, Esq.<br>1100 N. Eutaw Street, Room 401<br>Baltimore, MD 21201 | Unemployment Insurance Fund<br>#183 | 5800-003 | | | 189.39 |
| * C   11/08/11 | 000270 | DLLR<br>State of Maryland<br>Attn:  Peggy H. Goodman, Esq.<br>1100 N. Eutaw Street, Room 401<br>Baltimore, MD 21201 | Unemployment Insurance Fund | 5800-003 | | | 189.39 |
| C   11/08/11 | 000271 | DLLR<br>State of Maryland<br>Attn:  Peggy H. Goodman, Esq.<br>1100 N. Eutaw Street, Room 401<br>Baltimore, MD 21201 | Unemployment Insurance Fund<br>#185 | 5800-000 | | 106.95 | 82.44 |

|  | | | Page Subtotals | | 0.00 | 3,156.72 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 34

Exhibit B

Case No:        01-21039  -TJC

Case Name:    FINAL ANALYSIS INC.

Taxpayer ID No:  *******5782

For Period Ending:  05/22/14

Trustee Name:        CHERYL E. ROSE

Bank Name:           BANK OF AMERICA

Account Number / CD #:   *******4969  Checking - Non Interest

Blanket Bond (per case limit):  $ 2,000,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 11/08/11 | 000272 | DLLR State of Maryland Attn:  Peggy H. Goodman, Esq. 1100 N. Eutaw Street, Room 401 Baltimore, MD 21201 | Unemployment Insurance Fund #183 | 5800-000 | | 813.93 | -731.49 |
| C | 12/12/11 | | BANK OF AMERICA - SERVICE FEE REVERSED | BANK SERVICE FEE | 2600-000 | 731.49 | | 0.00 |
| * C | 01/10/12 | 000273 | DLLR State of Maryland Attn:  Peggy H. Goodman, Esq. 1100 N. Eutaw Street, Room 401 Baltimore, MD 21201 | DLLR Unemployment | 2820-004 | | 3,049.77 | -3,049.77 |
| * C | 01/10/12 | 000274 | DLLR State of Maryland Attn:  Peggy H. Goodman, Esq. 1100 N. Eutaw Street, Rom 401 Baltimore, MD 21201 | Unemployment | 2820-004 | | 106.95 | -3,156.72 |
| * C | 01/10/12 | 000275 | DLLR State of Maryland Attn:  Peggy H. Goodman, Esq. 1100 N. Eutaw Street, Room 401 Baltimore, MD 21201 | Unemployment | 2820-004 | | 813.93 | -3,970.65 |
| * C | 02/06/12 | 000273 | DLLR State of Maryland Attn:  Peggy H. Goodman, Esq. 1100 N. Eutaw Street, Room 401 Baltimore, MD 21201 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2820-004 | | -3,049.77 | -920.88 |
| * C | 02/06/12 | 000274 | DLLR State of Maryland Attn:  Peggy H. Goodman, Esq. 1100 N. Eutaw Street, Rom 401 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2820-004 | | -106.95 | -813.93 |

Page Subtotals            731.49          1,627.86

**UST Form 101-7-TFR (5/1/2011)** *(Page: 42)*

Ver: 17.05

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 35

Exhibit B

Case No:      01-21039 -TJC
Case Name:   FINAL ANALYSIS INC.

Taxpayer ID No:  *******5782
For Period Ending: 05/22/14

Trustee Name:       CHERYL E. ROSE
Bank Name:         BANK OF AMERICA
Account Number / CD #:  *******4969  Checking - Non Interest

Blanket Bond (per case limit):  $  2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Baltimore, MD  21201 | | | | | |
| * C  02/06/12 | 000275 | DLLR<br>State of Maryland<br>Attn:  Peggy H. Goodman, Esq.<br>1100 N. Eutaw Street, Rom 401<br>Baltimore, MD  21201 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 2820-004 | | -813.93 | 0.00 |
| C  02/21/12 | 000276 | Utah State Tax Commission<br>Taxpayer Services Unit<br>OIC Section, Collections Division<br>210 North 1950 West<br>Salt Lake City, UT  84134 | 52-1765782 - tax year 2011<br>Utah IQN: 2435359-0151 | 2820-000 | | 100.00 | -100.00 |
| * C  04/19/12 | 000258 | ASP Washington LLC<br>c/o Mark Tenenbaum, Esq.<br>Tenenbaum and Saas, PC<br>4504 Walsh Street, Suite 200<br>Chevy Chase, MD 20815 | Claim 78, Payment 98.46%<br>Received original uncashed check as voice after 90 days.  Reissued check | 7100-003 | | -39,502.00 | 39,402.00 |
| C  04/19/12 | 000277 | ASP Washington LLC<br>c/o Mark Tenenbaum, Esq.<br>Tenenbaum and Saas, PC<br>4504 Walsh Street, Suite 200<br>Chevy Chase, MD 20815 | Claim 78, Payment 98.46%<br>Check #238 returned as void after 90 days.  Reissue of check | 7100-000 | | 39,502.00 | -100.00 |
| * C  07/25/12 | | Global Surety, LLC<br>One Shell Square<br>701 Poydras Street, Suite 420<br>New Orleans, LA  70139 | bond overage<br>Separate bond overage | 2300-003 | | -508.00 | 408.00 |
| * C  07/25/12 | | Global Surety, LLC<br>One Shell Square<br>701 Poydras Street, Suite 420<br>New Orleans, LA  70139 | bond overage<br>Deposited into old Bank of America account instead of new account with Virginia Heritage Bank | 2300-003 | | 508.00 | -100.00 |
| * C  07/25/12 | 000179 | Nicole Campbell | Claim 39, Payment 100.00% | 5300-003 | | -442.80 | 342.80 |

Page Subtotals      0.00     -1,156.73

**FORM 2**

Page: 36

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:  01-21039 -TJC
Case Name:  FINAL ANALYSIS INC.

Trustee Name:  CHERYL E. ROSE
Bank Name:  BANK OF AMERICA
Account Number / CD #:  *******4969  Checking - Non Interest

Taxpayer ID No:  *******5782
For Period Ending:  05/22/14

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C  07/25/12 | 000222 | 1978 Cambridge Drive<br>Crofton, MD  21114<br>Adventis Corp.<br>fka Renaissance Worldwide Strategy<br>10 St. James Avenue, 17th Floor<br>Boston MA 02116 | Claim 12, Payment 98.46% | 7100-003 | | -162,465.44 | 162,808.24 |
| * C  07/25/12 | 000236 | Rechtsanwaeltin Heike Roeding<br>Weimarstrasse 6<br>53757 St. Augustin<br>GERMANY | Claim 41, Payment 98.46% | 7100-003 | | -35,447.01 | 198,255.25 |
| * C  07/25/12 | 000237 | Raymond Schettino, MD<br>Joseph Suntum, Esquire<br>Miller, Miller and Canby, Chartered<br>200 B Monroe Street<br>Rockville MD 20850 | Claim 42, Payment 98.46% | 7100-003 | | -7,033.14 | 205,288.39 |
| * C  07/25/12 | 000238 | Thomas Boc, M.D.<br>Joseph Suntum, Esquire<br>Miller, Miller and Canby, Chartered<br>200 B Monroe Street<br>Rockville MD 20850 | Claim 43, Payment 98.46% | 7100-003 | | -7,033.14 | 212,321.53 |
| * C  07/25/12 | 000239 | Craig Cappai, M.D.<br>Joseph Suntum, Esquire<br>Miller, Miller and Canby, Chartered<br>200 B Monroe Street<br>Rockville MD 20850 | Claim 44, Payment 98.46% | 7100-003 | | -7,033.14 | 219,354.67 |
| * C  07/25/12 | 000240 | Steven Disch, M.D.<br>Joseph Suntum, Esquire<br>Miller, Miller and Canby, Chartered<br>200 B Monroe Street<br>Rockville MD 20850 | Claim 45, Payment 98.46% | 7100-003 | | -7,033.14 | 226,387.81 |

Page Subtotals            0.00        -226,045.01

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 37

Exhibit B

Case No:        01-21039 -TJC
Case Name:   FINAL ANALYSIS INC.

Taxpayer ID No:   *******5782
For Period Ending: 05/22/14

Trustee Name:              CHERYL E. ROSE
Bank Name:                  BANK OF AMERICA
Account Number / CD #:   *******4969  Checking - Non Interest

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C | 07/25/12 | 000241 | Maureen Doherty, D.O. Joseph Suntum, Esquire Miller, Miller and Canby, Chartered 200 B Monroe Street Rockville MD 20850 | Claim 46, Payment 98.46% | 7100-003 | | -7,033.14 | 233,420.95 |
| * C | 07/25/12 | 000242 | Kathy Graivier Joseph Suntum, Esquire Miller, Miller and Canby, Chartered 200 B Monroe Street Rockville MD 20850 | Claim 47, Payment 98.46% | 7100-003 | | -7,033.14 | 240,454.09 |
| * C | 07/25/12 | 000243 | Kenneth Joel, M.D. Joseph Suntum, Esquire Miller, Miller and Canby, Chartered 200 B Monroe Street Rockville MD 20850 | Claim 48, Payment 98.46% | 7100-003 | | -7,033.14 | 247,487.23 |
| * C | 07/25/12 | 000244 | Jordan Josephson, M.D. Joseph Suntum, Esquire Miller, Miller and Canby, Chartered 200 B Monroe Street Rockville MD 20850 | Claim 49, Payment 98.46% | 7100-003 | | -7,033.14 | 254,520.37 |
| * C | 07/25/12 | 000245 | Oliver Maher, M.D. Joseph Suntum, Esquire Miller, Miller and Canby, Chartered 200 B Monroe Street Rockville MD 20850 | Claim 50, Payment 98.46% | 7100-003 | | -7,033.14 | 261,553.51 |
| * C | 07/25/12 | 000246 | Roy Schottenfeld, M.D. Joseph Suntum, Esquire Miller, Miller and Canby, Chartered 200 B Monroe Street Rockville MD 20850 | Claim 51, Payment 98.46% | 7100-003 | | -7,033.13 | 268,586.64 |

Page Subtotals          0.00          -42,198.83

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 38

Exhibit B

Case No:        01-21039 -TJC
Case Name:   FINAL ANALYSIS INC.

Taxpayer ID No:   *******5782
For Period Ending:   05/22/14

Trustee Name:         CHERYL E. ROSE
Bank Name:            BANK OF AMERICA
Account Number / CD #:   *******4969  Checking - Non Interest

Blanket Bond (per case limit):   $  2,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * C | 07/25/12 | 000247 | Jerome Silver, M.D. Joseph Suntum, Esquire Miller, Miller and Canby, Chartered 200 B Monroe Street Rockville MD 20850 | Claim 52, Payment 98.46% | 7100-003 | | -7,033.13 | 275,619.77 |
| * C | 07/25/12 | 000248 | Charles Sykes, M.D. Joseph Suntum, Esquire Miller, Miller and Canby, Chartered 200 B Monroe Street Rockville MD 20850 | Claim 53, Payment 98.46% | 7100-003 | | -7,033.13 | 282,652.90 |
| * C | 07/25/12 | 000249 | Mitch Guttenplan, M.D. Joseph Suntum, Esquire Miller, Miller and Canby, Chartered 200 B Monroe Street Rockville MD 20850 | Claim 54, Payment 98.46% | 7100-003 | | -7,033.13 | 289,686.03 |
| * C | 07/25/12 | 000250 | Malcolm Joel, M.D. Joseph Suntum, Esquire Miller, Miller and Canby, Chartered 200 B Monroe Street Rockville MD 20850 | Claim 55, Payment 98.46% | 7100-003 | | -7,033.13 | 296,719.16 |
| * C | 07/25/12 | 000252 | Mobitex Operators Assoc. 6807 Rannoch Road Bethesda MD 20817 | Claim 59, Payment 98.46% | 7100-003 | | -7,384.79 | 304,103.95 |
| * C | 07/25/12 | 000259 | International Research Centre "Gloria-Polyot" Gerzen Street 13-30 Omsk 644099 Box 8688 RUSSIA | Claim 84, Payment 98.46% | 7100-003 | | -226,466.98 | 530,570.93 |
| C t | 08/03/12 | | Transfer to Acct #*******2053 | Bank Funds Transfer | 9999-000 | | 530,570.93 | 0.00 |

Page Subtotals                     0.00          268,586.64

**FORM 2**

Page: 39

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 01-21039 -TJC | |
| Case Name: | FINAL ANALYSIS INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******5782 |
| For Period Ending: | 05/22/14 |

| | |
|---|---|
| Trustee Name: | CHERYL E. ROSE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4969  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | |
|---|---|---|---|---|---|
| | COLUMN TOTALS | | 4,683,289.68 | 4,683,289.68 | 0.00 |
| | Less: Bank Transfers/CD's | | 0.00 | 530,570.93 | |
| | Subtotal | | 4,683,289.68 | 4,152,718.75 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | Net | | 4,683,289.68 | 4,152,718.75 | |

|   | * Reversed |
|---|---|
| | t Funds Transfer |
| | C Bank Cleared |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking - Non Interest - *******2053 | 508.00 | 225,543.59 | 305,535.34 |
| Checking - Non Interest - *******4969 | 4,683,289.68 | 4,152,718.75 | 0.00 |
| | ---------------------- | ---------------------- | ---------------------- |
| | 4,683,797.68 | 4,378,262.34 | 305,535.34 |
| | ============ | ============ | ============ |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

LFORM24    **UST Form 101-7-TFR (5/1/2011)** *(Page: 47)*

Ver: 17.05

| | | EXHIBIT C | | | |
|---|---|---|---|---|---|
| Page 1 | | ANALYSIS OF CLAIMS REGISTER | | | Date: May 22, 2014 |

Case Number:   01-21039
Debtor Name:   FINAL ANALYSIS INC.

*Claim Class Sequence*

| Code # | Creditor Name & Address | Claim Class   Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|
| 001 3210-00 | JAMES M. HOFFMAN, ESQ. 4800 MONTGOMERY LANE SUITE 900 BETHESDA, MD 20814 | Administrative 10th & Final Fee Application for Special Counsel; Order entered 02/12/13 docket #1354 | $0.00 | $19,803.55 | $19,803.55 |
| 001 3410-00 | Aronson, LLC Laurence C. Rubin, CPA, Partner 700 King Fram Blvd, 3rd Floor Rockville, MD 20850 | Administrative | $0.00 | $19,731.60 | $19,731.60 |
| 001 2200-00 | CHERYL E. ROSE CHAPTER 7 TRUSTEE 12154 DARNESTOWN ROAD, BOX 623 GAITHERSBURG, MD 20878 | Administrative | $0.00 | $901.45 | $901.45 |
| 001 3210-00 | JAMES M. HOFFMAN, ESQ. 4800 MONTGOMERY LANE SUITE 900 BETHESDA, MD 20814 | Administrative Order entered 12/09/02 granting fees and expenses - Paid on 12/09/02 Check #105 | $0.00 | $76,544.87 | $74,844.87 |
| 001 2410-00 | ASP Washington, LLC c/o Bradshaw Rost, Esq. Tenenbaum & Saas, P.C. 4504 Walsh Street, Suite 200 Chevy Chase, MD 20815 | Administrative Admin Order entered 03/24/03 and $66,272.43 paid | $0.00 | $66,272.43 | $66,272.43 |
| 001 3210-00 | JAMES M. HOFFMAN, ESQ. 4800 MONTGOMERY LANE SUITE 900 BETHESDA, MD 20814 | Administrative Order #303 November 13, 2003 allowed in parts fee application for total of $287,569.50 and $23.838.89 in expenses:  50% of professional fees ($143,784.75) plus all expenses $23,838.89 is granted; Court will consider granting interim approval of a second installment payment to applicant of 25% ($71,892.38) within 30-days of November 4, 2003. Order #455 October 5, 2004 allowed approval of final installment. | $0.00 | $311,408.39 | $311,408.39 |
| 001 3210-00 | JAMES M. HOFFMAN, ESQ. 4800 MONTGOMERY LANE SUITE 900 BETHESDA, MD 20814 | Administrative Third Application for Allowance of Compensation (less $7,000) for a total of $286,845.00 plus expenses of $21,397.51. Order entered 10/05/04 | $0.00 | $308,242.51 | $308,242.51 |
| 001 3110-00 | CHERYL E. ROSE, ESQ. ATTORNEY FOR TRUSTEE 12154 DARNESTOWN ROAD, BOX 623 GAITHERSBURG, MD 20878 | Administrative | $0.00 | $20,225.00 | $20,225.00 |
| 001 3410-00 | HARRY A. HARRISON, CPA ARONSON & CO. 700 KING FARM BLVD., 3RD FL. ROCKVILLE, MD 20850 | Administrative 2nd App. 07/23/03 - 02/29/04 | $0.00 | $2,237.25 | $2,237.25 |

| | | EXHIBIT C | | | |
|---|---|---|---|---|---|
| Page 2 | | ANALYSIS OF CLAIMS REGISTER | | | Date: May 22, 2014 |

Case Number:  01-21039
Debtor Name:  FINAL ANALYSIS INC.

*Claim Class Sequence*

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001 3110-00 | CHERYL E. ROSE, ESQ. ATTORNEY FOR TRUSTEE 12154 DARNESTOWN ROAD, BOX 623 GAITHERSBURG, MD 20878 | Administrative | | $0.00 | $55,297.50 | $55,297.50 |
| 001 3410-00 | HARRY A. HARRISON, CPA ARONSON & CO. 700 KING FARM BLVD., 3RD FL. ROCKVILLE, MD 20850 | Administrative | 3rd App. 03/16/04 - 10/31/04 | $0.00 | $837.00 | $837.00 |
| 001 3110-00 | CHERYL E. ROSE, ESQ. ATTORNEY FOR TRUSTEE 12154 DARNESTOWN ROAD, BOX 623 GAITHERSBURG, MD 20878 | Administrative | | $0.00 | $31,038.50 | $31,038.50 |
| 001 3410-00 | HARRY A. HARRISON, CPA ARONSON & CO. 700 KING FARM BLVD., 3RD FL. ROCKVILLE, MD 20850 | Administrative | 5th App. 11/01/05 - 05/31/05 | $0.00 | $1,000.52 | $1,000.52 |
| 001 3210-00 | JAMES M. HOFFMAN, ESQ. 4800 MONTGOMERY LANE SUITE 900 BETHESDA, MD 20814 | Administrative | Fifth Request for Compensation and Reimbursement of Expenses from October 1, 2005 through July 31, 2006 | $0.00 | $70,446.30 | $67,446.30 |
| 001 3110-00 | CHERYL E. ROSE, ESQ. ATTORNEY FOR TRUSTEE 12154 DARNESTOWN ROAD, BOX 623 GAITHERSBURG, MD 20878 | Administrative | | $0.00 | $48,876.50 | $48,876.50 |
| 001 3410-00 | HARRY A. HARRISON, CPA ARONSON & CO. 700 KING FARM BLVD., 3RD FL. ROCKVILLE, MD 20850 | Administrative | 6th App. 06/01/06 - 04/30/07 | $0.00 | $833.27 | $833.27 |
| 001 3210-00 | JAMES M. HOFFMAN, ESQ. 4800 MONTGOMERY LANE SUITE 900 BETHESDA, MD 20814 | Administrative | Sixth Application for Fees and Expenses - Attorney has voluntarily reduced his fees from $76,791.00 to $74,791.00 - plus expenses of $8112.58 = $82,903.58 - will hold back $20,000 pursuant to Consent Order entered 10/26/07.  Order entered 11/26/08 #1045 for remaining $20,000.00 | $0.00 | $82,903.58 | $82,903.58 |
| 001 3410-00 | HARRY A. HARRISON, CPA ARONSON & CO. 700 KING FARM BLVD., 3RD FL. ROCKVILLE, MD 20850 | Administrative | 4th App. 03/14/05 - 10/31/05 | $0.00 | $2,075.81 | $2,075.81 |
| 001 3110-00 | CHERYL E. ROSE, ESQ. ATTORNEY FOR TRUSTEE 12154 DARNESTOWN ROAD, BOX 623 GAITHERSBURG, MD 20878 | Administrative | | $0.00 | $30,325.50 | $30,325.50 |

| | | | EXHIBIT C | | |
|---|---|---|---|---|---|
| Page 3 | | | ANALYSIS OF CLAIMS REGISTER | | Date: May 22, 2014 |

Case Number: 01-21039
Debtor Name: FINAL ANALYSIS INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class / Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|
| 001 3410-00 | HARRY A. HARRISON, CPA ARONSON & CO. 700 KING FARM BLVD., 3RD FL. ROCKVILLE, MD 20850 | Administrative 1st App 01/30/02 - 05/31/02 | $0.00 | $6,832.24 | $6,832.24 |
| 001 3210-00 | JAMES M. HOFFMAN, ESQ. 4800 MONTGOMERY LANE SUITE 900 BETHESDA, MD 20814 | Administrative Fourth Fee Application - Order entered 11-22-05 | $0.00 | $130,835.71 | $130,835.71 |
| 001 3210-00 | Saul Ewing, LLP Lockwood Place 500 E. Pratt Street, Suite 800 Baltimore, Maryland 21202 | Administrative Between 11/01/07 to 06/09/08. Order Docket #969 entered 07/08/08 | $0.00 | $2,121.04 | $2,121.04 |
| 001 3210-00 | Irving E. Walker (Bar No. 00179) G. David Dean (Bar No. 26987) Cole, Schotz, Meisel, Forman & Leonard, P.A. 300 E. Lombard Street, Suite 2000 Baltimore, Maryland 21202 | Administrative Between 03/01/08 to 06/09/08 - Order Docket #968 entered 07/08/08 | $0.00 | $12,525.00 | $12,525.00 |
| 001 3110-00 | CHERYL E. ROSE, ESQ. ATTORNEY FOR TRUSTEE 12154 DARNESTOWN ROAD, BOX 623 GAITHERSBURG, MD 20878 | Administrative Sixth Application - Order entered 07/11/08 (docket #974) | $0.00 | $35,212.50 | $35,212.50 |
| 001 3410-00 | HARRY A. HARRISON, CPA ARONSON & CO. 700 KING FARM BLVD., 3RD FL. ROCKVILLE, MD 20850 | Administrative 8th Fee App 02/01/08 - 02/29/08. | $0.00 | $605.00 | $605.00 |
| 001 3410-00 | HARRY A. HARRISON, CPA ARONSON & CO. 700 KING FARM BLVD., 3RD FL. ROCKVILLE, MD 20850 | Administrative 7th Fee App 12/01/07 - 12/31/07 | $0.00 | $876.00 | $876.00 |
| 001 3210-00 | JAMES M. HOFFMAN, ESQ. 4800 MONTGOMERY LANE SUITE 900 BETHESDA, MD 20814 | Administrative Final Fee App 09/01/07 to 08/22/08 $110,302 fees $7508.90 expenses ($4,000 discount) = $113,810.90 - Order entered 11/26/08 #1045 | $0.00 | $117,810.90 | $113,810.90 |
| 001 3110-00 | CHERYL E. ROSE, ESQ. ATTORNEY FOR TRUSTEE 12154 DARNESTOWN ROAD, BOX 623 GAITHERSBURG, MD 20878 | Administrative 7th Fee App for 06/13/08 to 11/04/08. Order entered 12/02/08 #1047 | $0.00 | $38,670.50 | $38,670.50 |
| 015 6920-00 | 9701 Philadelphia Court, LLC John Douglas Burns, Esq. 6303 Ivy Lane, Suite 102 Greenbelt, MD 20770 | Administrative Consent Order Granting Application by 9701 Philadelphia Court, LLC for Payment of Administrative Expenses etnered 09/24/09 (docket #1051) | $0.00 | $14,990.26 | $13,000.00 |

EXHIBIT C

| Page 4 | | ANALYSIS OF CLAIMS REGISTER | | | Date: May 22, 2014 |
|---|---|---|---|---|---|

Case Number:  01-21039
Debtor Name:   FINAL ANALYSIS INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class    Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|
| 001<br>3110-00 | CHERYL E. ROSE, ESQ.<br>ATTORNEY FOR TRUSTEE<br>12154 DARNESTOWN ROAD, BOX 623<br>GAITHERSBURG, MD 20878 | Administrative<br>8th Fee App for 11/05/08 to 11/04/09 .  Order entered 12/07/09 #1056 | $0.00 | $19,631.50 | $19,631.50 |
| 001<br>3210-00 | JAMES M. HOFFMAN, ESQ.<br>4800 MONTGOMERY LANE<br>SUITE 900<br>BETHESDA, MD 20814 | Administrative<br>8th Fee Application filed 12/15/09; Order entered 01/20/10 #1065 | $0.00 | $24,202.50 | $24,202.50 |
| 001<br>3410-00 | HARRY A. HARRISON, CPA<br>ARONSON & CO.<br>700 KING FARM BLVD., 3RD FL.<br>ROCKVILLE, MD 20850 | Administrative<br>08/01/08 to 05/31/10 = $1999.45 + $9,500.00 | $0.00 | $11,499.45 | $11,499.45 |
| 001<br>3210-00 | JAMES M. HOFFMAN, ESQ.<br>4800 MONTGOMERY LANE<br>SUITE 900<br>BETHESDA, MD 20814 | Administrative<br>9th and Final Fee Application; Order entered 10/20/10 #1088 | $0.00 | $8,836.00 | $8,836.00 |
| 040<br>5800-00 | INTERNAL REVENUE TAXES<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | Priority<br>possible taxes owed | $0.00 | $0.00 | $0.00 |
| 03<br>030<br>5300-00 | Betsy Kulick<br>3110 Valentino Drive<br>Oakton VA 22124 | Priority<br>Amended by POC #82 | $4,713.12 | $2,678.10 | $0.00 |
| 07<br>030<br>5300-00 | Joan T. Mancuso<br>4555 Linnean Avenue, NW<br>Washington DC 20008 | Priority<br>Amended by POC #11 | $3,248.04 | $3,245.95 | $0.00 |
| 09<br>030<br>5300-00 | William G.J. Conway<br>8701 Oxwell Lane<br>Laurel MD 20708 | Priority<br>Amended by POC #88 | $28,241.24 | $32,278.36 | $0.00 |
| 26A<br>030<br>5300-00 | Leo Djiwatampu<br>2716 Sherman Drive<br>Chester MD 21619 | Priority | $3,887.72 | $620.63 | $620.63 |
| 28B<br>030<br>5300-00 | Sharon Edwards assignee<br> Ali Arefazadeh<br>4922 43rd Avenue<br>Hyattsville, MD 20781 | Priority<br>Ali Arefazadeh assigned this claim to Sharon Edwards on 09/18/07 | $4,650.00 | $4,650.00 | $4,650.00 |
| 29B<br>030<br>5300-00 | Ali Aladpoush<br>2475 Virginia Ave. #808<br>Washington, DC 20037 | Priority | $4,650.00 | $4,650.00 | $4,650.00 |

| | | | | EXHIBIT C | | | |
| | | | | ANALYSIS OF CLAIMS REGISTER | | | |

Page 5                                                                                                                              Date: May 22, 2014

Case Number:  01-21039                                          Claim Class Sequence
Debtor Name:   FINAL ANALYSIS INC.

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 30B 030 5300-00 | Sandra Danzig 2622 E. Lontona Drive Chandler, AZ  85286 | Priority | old address - 1103 Kennedy Street Falls Chruch, VA  22046 updated to new 07/16/11 | $5,141.28 | $4,141.28 | $4,141.28 |
| 31B 030 5300-00 | Jan W. Friis, Jr. 9917 Derbyshire Lane Bethesda MD 20817 | Priority | | $4,650.00 | $4,650.00 | $4,650.00 |
| 32B 030 5300-00 | Lawrence Spedden 2717 Boudwin Avenue Boothwyn PA 19061 | Priority | | $4,650.00 | $4,650.00 | $4,650.00 |
| 34 040 6820-00 | Prince George's County Maryland c/o Meyers, Rodbell and Rosenbaum, PA 6801 Kenilworth Avenue, Suite 400 Riverdale MD 20737 | Priority | | $0.00 | $4,305.16 | $4,305.16 |
| 35B 030 5300-00 | ASM Capital, L.P. Assignee of Robert L. Vence 7600 Jericho Turnpike, Suite 302 Woodbury, NY  11797 | Priority | Robert L. Vence assigned this claim to ASM Capital on 11/10/05 | $4,650.00 | $4,650.00 | $4,650.00 |
| 38B 030 5300-00 | Mary Kay Williams c/o Marion Powell, CPA P.O. Box 4684 Roanoke, VA  24015 | Priority | | $1,940.71 | $1,940.71 | $1,940.71 |
| 39 030 5300-00 | Nicole Campbell 1978 Cambridge Drive Crofton, MD  21114 | Priority | | $785.79 | $785.79 | $785.79 |
| 81B 030 5300-00 | Patricia A. Mahoney 139 Castietown Way Alexandria, VA  22310 | Priority | This claim was Amended by POC #89 | $0.00 | $4,650.00 | $0.00 |
| 88A 030 5300-00 | William G.J. Conway 8701 Oxwell Lane Laurel MD 20708 | Priority | Amends POC #9 | $0.00 | $4,650.00 | $4,650.00 |
| 89B 030 5300-00 | Patricia Mahoney 139 Castietown Way Alexandria, Virginia 22310 | Priority | Patricia A. Mahoney partially assigned this claim to ASM Capital on 02/08/06 (and amended by Assignment on 01/26/10).   This claim amends POC #81. | $0.00 | $4,650.00 | $4,650.00 |
| AUTO  * 030 AUTO | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES BRANCH 31 HOPKINS PLAZA, ROOM 1150 BALTIMORE, MD 21201 | Priority | | $0.00 | $2,482.38 | $2,482.38 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
Page 6     ANALYSIS OF CLAIMS REGISTER     Date: May 22, 2014

Case Number:    01-21039        Claim Class Sequence
Debtor Name:    FINAL ANALYSIS INC.

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| AUTO<br>030<br>AUTO | INTERNAL REVENUE SERVICE<br>SPECIAL PROCEDURES BRANCH<br>31 HOPKINS PLAZA, ROOM 1150<br>BALTIMORE, MD 21201 | Priority | | $0.00 | $2,194.08 | $2,194.08 |
| AUTO  *<br>030<br>AUTO | INTERNAL REVENUE SERVICE<br>SPECIAL PROCEDURES BRANCH<br>31 HOPKINS PLAZA, ROOM 1150<br>BALTIMORE, MD 21201 | Priority | | $0.00 | $11,210.76 | $11,210.76 |
| AUTO<br>030<br>AUTO | INTERNAL REVENUE SERVICE<br>SPECIAL PROCEDURES BRANCH<br>31 HOPKINS PLAZA, ROOM 1150<br>BALTIMORE, MD 21201 | Priority | | $0.00 | $283.12 | $283.12 |
| AUTO  *<br>030<br>AUTO | COMPTROLLER OF THE<br>MARYLAND TREASUR<br>INCOME TAX DIVISION<br>ANNAPOLIS, MD 21401 | Priority | | $0.00 | $3,203.07 | $3,203.07 |
| AUTO<br>030<br>AUTO | Comptroller of Maryland Treasury<br>301 West Preston Street, Room 409<br>State Office Building<br>Baltimore, MD  21201 | Priority | | $0.00 | $0.00 | $0.00 |
| AUTO<br>030<br>AUTO | INTERNAL REVENUE SERVICE<br>SPECIAL PROCEDURES BRANCH<br>31 HOPKINS PLAZA, ROOM 1150<br>BALTIMORE, MD 21201 | Priority | | $0.00 | $513.16 | $513.16 |
| AUTO  *<br>030<br>AUTO | INTERNAL REVENUE SERVICE<br>SPECIAL PROCEDURES BRANCH<br>31 HOPKINS PLAZA, ROOM 1150<br>BALTIMORE, MD 21201 | Priority | | $0.00 | $580.59 | $580.59 |
| AUTO<br>040<br>AUTO | INTERNAL REVENUE SERVICE<br>SPECIAL PROCEDURES BRANCH<br>31 HOPKINS PLAZA, ROOM 1150<br>BALTIMORE, MD 21201 | Priority | | $0.00 | $288.30 | $288.30 |
| AUTO<br>040<br>AUTO | INTERNAL REVENUE SERVICE<br>SPECIAL PROCEDURES BRANCH<br>31 HOPKINS PLAZA, ROOM 1150<br>BALTIMORE, MD 21201 | Priority | | $0.00 | $37.20 | $37.20 |
| AUTO<br>040<br>AUTO | Comptroller of Maryland Treasury<br>301 West Preston Street, Room 409<br>State Office Building<br>Baltimore, MD  21201 | Priority | | $0.00 | $0.00 | $0.00 |
| AUTO<br>040<br>AUTO | INTERNAL REVENUE SERVICE<br>SPECIAL PROCEDURES BRANCH<br>31 HOPKINS PLAZA, ROOM 1150<br>BALTIMORE, MD 21201 | Priority | | $0.00 | $67.43 | $67.43 |

|  | | EXHIBIT C | | | |
|---|---|---|---|---|---|
| Page 7 | | ANALYSIS OF CLAIMS REGISTER | | | Date: May 22, 2014 |

Case Number:  01-21039

Debtor Name:  FINAL ANALYSIS INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class    Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|
| 069<br>7100-00 | IRS | Unsecured<br>Form 941 - Employer FICA/Medicare | $0.00 | $1,338.49 | $1,338.49 |
| 069<br>7100-00 | IRS | Unsecured<br>Form 940 - Employer Unemployment tax | $0.00 | $104.98 | $104.98 |
| 069<br>7100-00 | MD UNEMPLOYMENT<br>INSURANCE FUND<br>DIVISION OF UNEMPLOYMENT<br>INSURANCE<br>P.O. BOX 17291<br>BALTIMORE, MD  21297-0365 | Unsecured<br>Maryland employer unemployement tax | $0.00 | $454.90 | $454.90 |
| 02<br>070<br>7100-00 | Pitney Bowes Credit Corporation<br>Recovery Services, 3rd Floor<br>27 Waterview Dr.<br>Shelton CT 06484-5151 | Unsecured | $535.41 | $415.00 | $415.00 |
| 04<br>070<br>7100-00 | AA Mobile Market<br>562 George Washington Memorial<br>Hwy<br>Hayes, VA  23072 | Unsecured | $865.39 | $865.36 | $865.36 |
| 05<br>070<br>7100-00 | Delta Lighting Products, Inc.<br>2570 Metropolitan Drive<br>Trevose PA 19053 | Unsecured | $167.84 | $167.84 | $167.84 |
| 06<br>070<br>7100-00 | Tiffany and Co.<br>Attn: Don Lapsley<br>15 Sylvan Way<br>Parsippany NJ 07054 | Unsecured | $88.83 | $88.83 | $88.83 |
| 08<br>070<br>7100-00 | Key Equipment Finance fka Leasetec<br>Corp.<br>Attn: Sal Boscia<br>1000 South McCaslin Boulevard<br>Louisville CO 80027 | Unsecured<br>This claim is for monies owed under the licensing agreement, which is different than the<br>monies owed to Parametric Technology Corp. (POC #21) for maintenance | $22,666.76 | $59,134.04 | $59,134.04 |
| 10<br>070<br>7100-00 | ASM Capital, L.P.<br>Assignee of Swales & Assoc.<br>7600 Jericho Turnpike, Suite 302<br>Woodbury, NY  11797 | Unsecured<br>Swales & Assoc. assigned this claim to ASM Capital on 02/07/06 | $11,424.85 | $11,424.85 | $11,424.85 |
| 11<br>069<br>7100-W | Joan T. Mancuso<br>4555 Linnean Avenue, NW<br>Washington DC 20008 | Unsecured<br>Amends POC #7 | $0.00 | $3,245.95 | $1,850.76 |
| 12<br>070<br>7100-00 | Adventis Corp.<br>fka Renaissance Worldwide Strategy<br>10 St. James Avenue, 17th Floor<br>Boston MA 02116 | Unsecured | $165,000.00 | $165,000.00 | $165,000.00 |

EXHIBIT C

Page 8

ANALYSIS OF CLAIMS REGISTER

Date: May 22, 2014

Case Number:   01-21039

Debtor Name:   FINAL ANALYSIS INC.

*Claim Class Sequence*

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 13<br>070<br>7100-00 | Liquidity Solutions, Inc. assignee for<br>IAC Service Co.<br>One University Plaza, Suite 312<br>Hackensack, NJ 07601 | Unsecured<br>POC assigned to Liquidity Solutions, Inc. on 09/02/08 | | $1,672.54 | $1,672.54 | $1,672.54 |
| 14<br>070<br>7100-00 | Washington Gas<br>Customer Credit Department<br>1100 H Street, NW, 2nd Floor<br>Washington DC 20080 | Unsecured | | $975.03 | $15.84 | $15.84 |
| 15<br>070<br>7100-00 | Capital Coailitioins, Inc.<br>ASM Capital, L.P., assignee<br>7600 Jericho Turnpike, Suite 302<br>Woodbury, NY 11797 | Unsecured<br>Capital Coalitions, Inc. assigned this claim to ASM Capital on 11/10/05. Claim withdrawn<br>12/06/07 as a duplicate to POC #19. Assignment of Claim withdraw 12/06/07 filed by<br>ASM. | | $6,000.00 | $6,000.00 | $0.00 |
| 16<br>070<br>7100-00 | Yackov Segel<br>15 Oak Hill Court<br>Owings Mills, MD 21117 | Unsecured<br>01/31/08 Order entered Overruling Objection to Claim and Denying Claimant's Oral<br>Motion to Amend Claim | | $35,950.00 | $30,761.70 | $30,761.70 |
| 17<br>070<br>7100-00 | ASM Capital, L.P.<br>Assignee of Daedalian Systems<br>7600 Jerico Turnpike, Suite 302<br>Woodbury, NY 11797 | Unsecured<br>Daedalian Systems assigned this claim to ASM Capital on 01/16/07 | | $55,095.99 | $55,095.99 | $55,095.99 |
| 18<br>070<br>7100-00 | Commercial Locksmith Services<br>P.O. Box 511<br>Severn MD 21144 | Unsecured<br>Originally filed as priority; amended to unsecured non-priority 12/02/08 | | $160.20 | $160.20 | $160.20 |
| 19<br>070<br>7100-00 | ASM Capital, L.P.<br>Assignee of Capital Coalitions<br>7600 Jericho Turnpike, Suite 302<br>Woodbury, NY 11797 | Unsecured<br>Capital Coalitions, Inc. assigned this claim to ASM Capital on 11/10/05; 12/11/07<br>Omnibus Objection to POC without Supporting Documents #663; 05/09/08 received<br>verification of POC and filed Line to withdraw Objection #927 | | $6,000.00 | $6,000.00 | $6,000.00 |
| 20<br>069<br>7100-W | Alan Renshaw<br>3852 Whitman Road<br>Annandale VA 22003 | Unsecured<br>Amended by POC #90 | | $14,300.84 | $26,044.40 | $0.00 |
| 21<br>070<br>7100-00 | Parametric Technology Corporation<br>Attn: John G. Loughnane<br>140 Kendrick Street<br>Needham MA 02494 | Unsecured<br>This claim is for maintenance of software, which is different than the claim of Key Equip.<br>Lease (POC #8), which is for the licensing agreement | | $22,666.76 | $18,750.11 | $18,750.11 |
| 22B<br>069<br>7100-W | Karl E. Olsoni, Jr.<br>622 Leslie Lane<br>Lake Oswego, OR 97034 | Unsecured<br>Line to Amend POC #22 from Priority to Non-Priority filed 01/18/10 , docket #1064 | | $43,080.80 | $43,076.00 | $24,560.93 |
| 23<br>070<br>7100-00 | EnterpriseWorks/Vita<br>f/k/a Volunteers in Technical<br>Assistance<br>100 H Street, NW Suite 1200<br>Washington, DC 20005-5481 | Unsecured<br>Withdrawn 02-23-05 Docket #479 | | $0.00 | $17,684.33 | $0.00 |

|  | | EXHIBIT C | | | |
|  | | ANALYSIS OF CLAIMS REGISTER | | | |

Page 9                                                                                                                    Date: May 22, 2014

Case Number:   01-21039                                   *Claim Class Sequence*
Debtor Name:   FINAL ANALYSIS INC.

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|-------------------------|-------------|-------|-----------|---------|---------|
| 25<br>070<br>7100-00 | W.L. Pritchard & Co., L.C.<br>4405 East West Highway<br>Suite 501<br>Bethesda MD 20814 | Unsecured | | $1,273.98 | $1,273.98 | $1,273.98 |
| 26B<br>069<br>7100-W | Leo Djiwatampu<br>2716 Sherman Drive<br>Chester MD 21619 | Unsecured | | $3,255.38 | $3,255.38 | $1,856.08 |
| 27<br>070<br>7100-00 | Aerospace Innovations, LLC<br>1000 Wilson Blvd., Suite 1700<br>Arlington, VA  22209-3901 | Unsecured | | $11,272.14 | $11,272.14 | $11,272.14 |
| 28A<br>069<br>7100-W | Sharon Edwards assignee<br> Ali Arefazadeh<br>4922 43rd Avenue<br>Hyattsville, MD  20781 | Unsecured | Ali Arefazadeh assigned this claim to Sharon Edwards on 09/18/07 | $26,369.84 | $26,369.84 | $15,035.47 |
| 29A<br>069<br>7100-W | Ali Aladpoush<br>2475 Virginia Ave. #808<br>Washington, DC  20037 | Unsecured | | $16,857.20 | $16,857.20 | $9,611.58 |
| 30A<br>069<br>7100-W | Sandra Danzig<br>2622 E. Lontona Drive<br>Chandler, AZ  85286 | Unsecured | | $12,602.59 | $12,602.59 | $7,185.70 |
| 31A<br>069<br>7100-W | Jan W. Friis, Jr.<br>9917 Derbyshire Lane<br>Bethesda MD 20817 | Unsecured | | $51,410.46 | $51,410.46 | $29,313.05 |
| 32A<br>069<br>7100-W | Lawrence Spedden<br>2717 Boudwin Avenue<br>Boothwyn PA 19061 | Unsecured | | $33,678.00 | $33,678.00 | $19,202.41 |
| 33<br>070<br>7100-00 | Servo Corp. of America<br>Liquidity Solutions, Inc., assignee<br>One Univeristy Plaza, Suite 312<br>Hackensack, NJ  07601 | Unsecured | POC assigned to Liquidity Solutions, Inc. on 09/02/08 | $300,000.00 | $300,000.00 | $300,000.00 |
| 35A<br>069<br>7100-W | ASM Capital, L.P.<br>Assignee of Robert L. Vence<br>7600 Jericho Turnpike, Suite 302<br>Woodbury, NY  11797 | Unsecured | Robert L. Vence assigned this claim to ASM Capital on on 11/10/05 | $52,212.25 | $52,212.25 | $29,770.21 |
| 36<br>070<br>7100-00 | Dr. George Sebestyen<br>Liquidity Solutions, Inc assignee<br>One University Plaza, Suite 312<br>Hackensack, NJ  07601 | Unsecured | POC Assigned to Liquidity Solutions, Inc. on 09/15/08, docket #1024 | $35,200.00 | $35,200.00 | $35,200.00 |
| 37<br>070<br>7100-00 | Gibson Dunn and Crutcher LLP<br>200 Park Avenue<br>New York NY 10166-0193 | Unsecured | | $146,125.21 | $146,125.21 | $146,125.21 |

EXHIBIT C

| Page 10 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: May 22, 2014 |

Case Number:    01-21039

Debtor Name:    FINAL ANALYSIS INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 38A 069 7100-W | Mary Kay Williams c/o Marion Powell, CPA P.O. Box 4684 Roanoke, VA 24015 | Unsecured | | $19,867.91 | $19,867.91 | $11,328.22 |
| 40 070 7100-00 | Office of Mohammed Benyoucef 10869 Grovehampton Ct. Reston, VA 20194 | Unsecured | | $6,711.15 | $6,711.15 | $6,711.15 |
| 41 070 7100-00 | Rechtsanwaeltin Heike Roeding Weimarstrasse 6 53757 St. Augustin GERMANY | Unsecured | Bad Address | $0.00 | $36,000.00 | $36,000.00 |
| 42 070 7100-00 | Raymond Schettino, MD Joseph Suntum, Esquire Miller, Miller and Canby, Chartered 200 B Monroe Street Rockville MD 20850 | Unsecured | Docket entry #1115 Order Disallowing claim Nos. 42 - 55  Purusant to Order entered 07/01/03 Docket # 271, claim to receive $100,000 pro rata among the 14 named Plaintiffs | $0.00 | $11,295,802.00 | $0.00 |
| 43 070 7100-00 | Thomas Boc, M.D. Joseph Suntum, Esquire Miller, Miller and Canby, Chartered 200 B Monroe Street Rockville MD 20850 | Unsecured | Docket entry #1115 Order Disallowing claim Nos. 42 - 55  Purusant to Order entered 07/01/03 Docket # 271, claim to receive $100,000 pro rata among the 14 named Plaintiffs | $0.00 | $11,295,802.00 | $0.00 |
| 44 070 7100-00 | Craig Cappai, M.D. Joseph Suntum, Esquire Miller, Miller and Canby, Chartered 200 B Monroe Street Rockville MD 20850 | Unsecured | Docket entry #1115 Order Disallowing claim Nos. 42 - 55  Purusant to Order entered 07/01/03 Docket # 271, claim to receive $100,000 pro rata among the 14 named Plaintiffs | $0.00 | $11,295,802.00 | $0.00 |
| 45 070 7100-00 | Steven Disch, M.D. Joseph Suntum, Esquire Miller, Miller and Canby, Chartered 200 B Monroe Street Rockville MD 20850 | Unsecured | Docket entry #1115 Order Disallowing claim Nos. 42 - 55  Purusant to Order entered 07/01/03 Docket # 271, claim to receive $100,000 pro rata among the 14  named Plaintiffs | $0.00 | $11,295,802.00 | $0.00 |
| 46 070 7100-00 | Maureen Doherty, D.O. Joseph Suntum, Esquire Miller, Miller and Canby, Chartered 200 B Monroe Street Rockville MD 20850 | Unsecured | Docket entry #1115 Order Disallowing claim Nos. 42 - 55  Purusant to Order entered 07/01/03 Docket # 271, claim to receive $100,000 pro rata among the 14  named Plaintiffs | $0.00 | $11,295,802.00 | $0.00 |
| 47 070 7100-00 | Kathy Graivier Joseph Suntum, Esquire Miller, Miller and Canby, Chartered 200 B Monroe Street Rockville MD 20850 | Unsecured | Docket entry #1115 Order Disallowing claim Nos. 42 - 55  Purusant to Order entered 07/01/03 Docket # 271, claim to receive $100,000 pro rata among the 14 named Plaintiffs | $0.00 | $11,295,802.00 | $0.00 |

|  | | EXHIBIT C | | |
|---|---|---|---|---|
| Page 11 | | ANALYSIS OF CLAIMS REGISTER | | Date: May 22, 2014 |

Case Number:    01-21039
Debtor Name:    FINAL ANALYSIS INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class    Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|
| 48<br>070<br>7100-00 | Kenneth Joel, M.D.<br>Joseph Suntum, Esquire<br>Miller, Miller and Canby, Chartered<br>200 B Monroe Street<br>Rockville MD 20850 | Unsecured<br>Docket entry #1115 Order Disallowing claim Nos. 42 - 55<br><br>Purusant to Order entered 07/01/03 Docket # 271, claim to receive $100,000 pro rata<br>among the 14 named Plaintiffs | $0.00 | $11,295,802.00 | $0.00 |
| 49<br>070<br>7100-00 | Jordan Josephson, M.D.<br>Joseph Suntum, Esquire<br>Miller, Miller and Canby, Chartered<br>200 B Monroe Street<br>Rockville MD 20850 | Unsecured<br>Docket entry #1115 Order Disallowing claim Nos. 42 - 55<br><br>Purusant to Order entered 07/01/03 Docket # 271, claim to receive $100,000 pro rata<br>among the 14  named Plaintiffs | $0.00 | $11,295,802.00 | $0.00 |
| 50<br>070<br>7100-00 | Oliver Maher, M.D.<br>Joseph Suntum, Esquire<br>Miller, Miller and Canby, Chartered<br>200 B Monroe Street<br>Rockville MD 20850 | Unsecured<br>Docket entry #1115 Order Disallowing claim Nos. 42 - 55<br><br>Purusant to Order entered 07/01/03 Docket # 271, claim to receive $100,000 pro rata<br>among the 14  named Plaintiffs | $0.00 | $11,295,802.00 | $0.00 |
| 51<br>070<br>7100-00 | Roy Schottenfeld, M.D.<br>Joseph Suntum, Esquire<br>Miller, Miller and Canby, Chartered<br>200 B Monroe Street<br>Rockville MD 20850 | Unsecured<br>Docket entry #1115 Order Disallowing claim Nos. 42 - 55<br><br>Purusant to Order entered 07/01/03 Docket # 271, claim to receive $100,000 pro rata<br>among the 14  named Plaintiffs | $0.00 | $11,295,802.00 | $0.00 |
| 52<br>070<br>7100-00 | Jerome Silver, M.D.<br>Joseph Suntum, Esquire<br>Miller, Miller and Canby, Chartered<br>200 B Monroe Street<br>Rockville MD 20850 | Unsecured<br>Docket entry #1115 Order Disallowing claim Nos. 42 - 55<br><br>Purusant to Order entered 07/01/03 Docket # 271, claim to receive $100,000 pro rata<br>among the 14  named Plaintiffs; Objection to claim sustained | $0.00 | $11,295,802.00 | $0.00 |
| 53<br>070<br>7100-00 | Charles Sykes, M.D.<br>Joseph Suntum, Esquire<br>Miller, Miller and Canby, Chartered<br>200 B Monroe Street<br>Rockville MD 20850 | Unsecured<br>Docket entry #1115 Order Disallowing claim Nos. 42 - 55<br><br>Purusant to Order entered 07/01/03 Docket # 271, claim to receive $100,000 pro rata<br>among the 14  named Plaintiffs | $0.00 | $11,295,802.00 | $0.00 |
| 54<br>070<br>7100-00 | Mitch Guttenplan, M.D.<br>Joseph Suntum, Esquire<br>Miller, Miller and Canby, Chartered<br>200 B Monroe Street<br>Rockville MD 20850 | Unsecured<br>Docket entry #1115 Order Disallowing claim Nos. 42 - 55<br><br>Purusant to Order entered 07/01/03 Docket # 271, claim to receive $100,000 pro rata<br>among the 14 named Plaintiffs | $0.00 | $11,295,802.00 | $0.00 |
| 55<br>070<br>7100-00 | Malcolm Joel, M.D.<br>Joseph Suntum, Esquire<br>Miller, Miller and Canby, Chartered<br>200 B Monroe Street<br>Rockville MD 20850 | Unsecured<br>Docket entry #1115 Order Disallowing claim Nos. 42 - 55<br><br>Purusant to Order entered 07/01/03 Docket # 271, claim to receive $100,000 pro rata | $0.00 | $11,295,802.00 | $0.00 |

| | | | EXHIBIT C | | |
| | | | ANALYSIS OF CLAIMS REGISTER | | Date: May 22, 2014 |

Page 12

Case Number:   01-21039

Debtor Name:   FINAL ANALYSIS INC.

*Claim Class Sequence*

| Code # | Creditor Name & Address | Claim Class   Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|
| | among the 14 named Plaintiffs | | | | |
| 56<br>070<br>7100-00 | Final Analysis Communications Services<br>Joseph Suntum, Esquire<br>Miller, Miller and Canby, Chartered<br>200 B Monroe Street<br>Rockville MD 20850 | Unsecured<br>Claim withdrawn on 04/26/04 docket entry #438 | $0.00 | $11,295,802.00 | $0.00 |
| 57<br>070<br>7100-00 | Andoya Rakettskytefelt AS<br>Andoya Rocket Range<br>PO Box 54<br>N-8483 Andenes<br>NORWAY | Unsecured<br>Claim is in Norweigan Kroner - not in US Dollars.  Order Granting Motion to Convert<br>Kroner to US Dollars entered 11/07/08 docket #1037 | $11,366.00 | $11,366.00 | $11,366.00 |
| 58<br>069<br>7100-W | Tatiana Lawrence<br>8215 Wolftrap Road<br>Vienna VA 22182 | Unsecured | $0.00 | $7,840.00 | $4,476.43 |
| 59<br>070<br>7100-00 | Mobitex Operators Assoc.<br>6807 Rannoch Road<br>Bethesda MD 20817 | Unsecured | $0.00 | $7,500.00 | $7,500.00 |
| 60<br>069<br>7100-W | ASM Capital, L.P.<br>Assignee of William E. Vaughn<br>7600 Jericho Turnpike, Suite 302<br>Woodbury, NY  11797 | Unsecured<br>William E. Vaughan assigned this claim to ASM Capital on 12/27/05 | $0.00 | $24,300.18 | $13,855.40 |
| 61<br>070<br>7100-00 | Alan S. Anderson, Esq.<br>4011 Ellicott Street<br>Alexandria VA 22304 | Unsecured | $0.00 | $7,625.00 | $7,625.00 |
| 62<br>075<br>7100-00 | US CUSTOMS & BORDER PROTECTION<br>DEPT. OF HOMELAND SECURITY<br>c/o Paula Rigby, Fines Penalties<br>& Foreitures Officer<br>40 S. Gay Street, 2nd Floor<br>Baltimore, MD  21202 | Unsecured<br>12/23/13 US District Court for the District of Maryland USA v. Nader Modanlo, Cr. No.:<br>PJM-10-0295 Order of Forfeiture for remaining balance to be paid to the US Government<br>instead of Modanlo.<br><br>Compromise to Subordinated claim filed 08/27/04 docket #446; Order entered 10/08/04<br>docket #456 - terms - Modanlo agrees to subordinate his claims to those of all other general<br>unsecured creditors, with a higher priority to the claims of Ahan and Protolex; Modanlo<br>also paid the Estate $250,000 in this Compromise.  Expense reimbursement. | $0.00 | $269,951.20 | $269,951.20 |
| 63<br>070<br>7100-00 | Tiara Titian Telekomunikasi<br>Jl:BB:No. 1 RT 011/05<br>Kel Sukabumi Selaton<br>Jakarta 11560<br>INDONESIA | Unsecured<br>No supporting documents - 12/11/07 Omnibus Objection to POC without Supporting<br>Documents #663; 05/09/08 received verification of POC and filed Line to withdraw<br>Objection #927 | $0.00 | $38,785.00 | $38,785.00 |
| 64<br>070<br>7100-00 | Dr. David Atefi<br>1825 Branch Valley Dr.<br>Roswell, GA 30076 | Unsecured<br>Trustee filed Objection to POC, but entered into agreement to reduce amount from<br>$1,000,000 to $50,000.  Stipulation and Consent Order Resolving Objection to Claim #64<br>entered 03/31/08 Docket #735 (Ordered that in full and complete satisfaction and | $0.00 | $1,000,000.00 | $50,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page 13 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | | Date: May 22, 2014 |

Case Number:  01-21039
Debtor Name:   FINAL ANALYSIS INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | | settlement of POC # 64 and any claim that Dr. Atefi has or may have against the Trustee, the Debtor or the Debtor's estate, POC # 64 shall be reduced and reclassified as an allowed non-priority unsecured claim in the total amount of $50,000.) | | | | |
| 65<br>100<br>7400-00 | Protolex LLC<br>P.O. Box 439<br>Lanham, MD  20703-0439 | Unsecured<br>Settlement Agreement Pursuant to Order entered 07/21/04 Docket # 409 - to receive $1,000,000 aggregate for all Ahan/Protolex claims # 65, 66, 67, 68 & 69 | | $0.00 | $2,421,081.83 | $13,721.15 |
| 66<br>100<br>7400-00 | Michael H. Ahan<br>c/o Protolex, LLC<br>P.O. Box 439<br>Lanham, MD 20703-0439 | Unsecured<br>Settlement Agreement Pursuant to Order entered 07/21/04 Docket # 409 - to receive $1,000,000 aggregate for all Ahan/Protolex claims # 65, 66, 67, 68 & 69 | | $0.00 | $173,491,655.00 | $983,240.33 |
| 67<br>100<br>7400-00 | Protolex LLC<br>P.O. Box 439<br>Lanham, MD 20703-0439 | Unsecured<br>Settlement Agreement Pursuant to Order entered 07/21/04 Docket # 409 - to receive $1,000,000 aggregate for all Ahan/Protolex claims # 65, 66, 67, 68 & 69 | | $0.00 | $100,000.00 | $566.74 |
| 68<br>100<br>7400-00 | Michael H. Ahan<br>c/o Protolex, LLC<br>P.O. Box 439<br>Lanham, MD 20703-0439 | Unsecured<br>Settlement Agreement Pursuant to Order entered 07/21/04 Docket # 409 - to receive $1,000,000 aggregate for all Ahan/Protolex claims # 65, 66, 67, 68 & 69 | | $0.00 | $336,142.00 | $1,905.04 |
| 69<br>100<br>7400-00 | Michael H. Ahan<br>c/o Protolex, LLC<br>P.O. Box 439<br>Lanham, MD 20703-0439 | Unsecured<br>Settlement Agreement Pursuant to Order entered 07/21/04 Docket # 409 - to receive $1,000,000 aggregate for all Ahan/Protolex claims # 65, 66, 67, 68 & 69 | | $0.00 | $100,000.00 | $566.74 |
| 70<br>069<br>7100-W | Alexander B. Kisin<br>11606 Toulone Drive<br>Potomac MD 20854 | Unsecured<br>Amended 06/11/04 by POC # 87 and again by POC #95 | | $0.00 | $1,175,000.00 | $0.00 |
| 71<br>069<br>7100-W | Margaret A. Becraft<br>6113 Seminole St.<br>College Park MD 20740 | Unsecured<br>Amended by POC #91 | | $0.00 | $1,129,946.00 | $0.00 |
| 72<br>069<br>7100-W | Steven Merritt<br>7400 Mulberry Grove Drive<br>Elkridge, MD  21075 | Unsecured<br>Amended by POC #92 | | $0.00 | $1,124,689.23 | $0.00 |
| 73<br>069<br>7100-W | Richard Edward Kavanaugh, IV<br>601 Ford Road<br>Deale, MD  20751 | Unsecured<br>Amended by POC #93 | | $0.00 | $1,131,500.00 | $0.00 |
| 74<br>069<br>7100-W | Mark Cascia<br>1200 Thompson Creek Road<br>Stevensville MD 21666 | Unsecured<br>Compromise entered to be paid a general unsecured claim of $151,113.00 | | $0.00 | $2,707,575.00 | $88,765.22 |
| 75<br>070<br>7100-00 | Catalano & Jarvis<br>c/o Marc E. Albert, Esq.<br>Stinson Morrison Hecker, LLP<br>1150 18th Street, NW, Suite 800<br>Wasington, DC  20036-3816 | Unsecured<br>Compromise with creditor through counsel, Marc Albert, Esq. for $235,000 unsecured claim (originally $261,200 priority claim).  Order entered Approving Compromise 09/03/08 docket # 1011. | | $0.00 | $261,200.00 | $235,000.00 |

| | | EXHIBIT C | | |
|---|---|---|---|---|
| Page 14 | | ANALYSIS OF CLAIMS REGISTER | | Date: May 22, 2014 |

Case Number:  01-21039
Debtor Name:  FINAL ANALYSIS INC.

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class    Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|
| 76<br>069<br>7100-W | James Anthony Sanders<br>1583 Snug Harbor Road<br>Shady Side MD 20764 | Unsecured<br>Amended by POC #94 | $0.00 | $175,540.00 | $0.00 |
| 77<br>070<br>7100-00 | Maurice Ghazal<br>Abel Wahab Inglizi Street<br>Jazra Building<br>Achrafleh, Beirut<br>LEBANON | Unsecured<br>12/11/07 Omnibus Objection to POC without Supporting Documents #663; 05/09/08<br>received verification of POC and filed Line to withdraw Objection #927 | $0.00 | $31,111.55 | $31,111.55 |
| 78<br>070<br>7100-00 | ASP Washington LLC<br>c/o Mark Tenenbaum, Esq.<br>Tenenbaum and Saas, PC<br>4504 Walsh Street, Suite 200<br>Chevy Chase, MD 20815 | Unsecured<br>Previous payment of $66,272.43 for Administrative Rent Claim Order entered 03/24/03.<br>On 09/26/01 the building and lease were transferred to 9701 Philadelphia Court, LLC. | $0.00 | $40,118.26 | $40,118.26 |
| 79<br>070<br>7100-00 | General Dynamics Corp.<br>Craig C. Martin<br>Jenner and Block<br>One IBM Plaza<br>Chicago IL 60611 | Unsecured<br>Compromise - Order entered 07/01/04 Docket #398 $0 to be paid | $0.00 | $41,000,000.00 | $0.00 |
| 80<br>070<br>7100-00 | Gardner, Carton and Douglas<br>Attn: Timothy Casey<br>191 North Wacker Drive<br>Suite 3700<br>Chicago, IL  60606-1698 | Unsecured<br>The parties have agreed to disallow this claim, and allow the Trustee to file an Objection to<br>this claim.  The Court entered an Order on 06/29/05 sustaining the Trustee's Objection. -<br>Docket #491 | $0.00 | $1,249,670.39 | $0.00 |
| 81A<br>069<br>7100-W | Patricia A. Mahoney<br>ASM Capital Assignee<br>7600 Jerico Turnpike, Suite 302<br>Woodbury, NY  11797 | Unsecured<br>Claim was assigned on 01/30/06 in the amount of $50,088.80.  This claim was amended by<br>POC #89 | $0.00 | $81,432.00 | $0.00 |
| 82<br>069<br>7100-W | Betsy Kulick<br>3110 Valentino Drive<br>Oakton VA 22124 | Unsecured<br>Amends Claim #3 | $0.00 | $4,173.12 | $2,379.41 |
| 83<br>090<br>7200-00 | Cingular Interactive<br>c/o Bellsouth Wireless Data<br>P.O. Box 828435<br>Philadelphia PA 19182-8435 | Unsecured<br>Late filed claim | $0.00 | $846.57 | $846.57 |
| 84<br>070<br>7100-00 | International Research Centre<br>"Gloria-Polyot"<br>Gerzen Street 13-30<br>Omsk 644099 Box 8688<br>RUSSIA | Unsecured<br>Docket #1349 Order Denying Claim 11/09/12 | $0.00 | $230,000.00 | $0.00 |
| 85<br>090<br>7200-00 | Protective Security, Inc.<br>4870 Walden Lane<br>Lanham, MD  20706-4804 | Unsecured<br>Late filed claim | $0.00 | $126.00 | $126.00 |
| 86<br>090<br>7200-00 | American Arbitration Association<br>1633 Broadway, 10th<br>New York, NY 10019 | Unsecured<br>Late filed claim | $0.00 | $6,622.50 | $6,622.50 |

| | | EXHIBIT C | | | |
|---|---|---|---|---|---|
| Page 15 | | ANALYSIS OF CLAIMS REGISTER | | | Date: May 22, 2014 |

Case Number:   01-21039
Debtor Name:   FINAL ANALYSIS INC.

*Claim Class Sequence*

| Code # | Creditor Name & Address | Claim Class    Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|
| 87<br>070<br>7100-W | Alexander B. Kisin<br>11606 Toulone Drive<br>Potomac, MD 20854 | Unsecured<br>Amends POC # 70 - but Amended again by POC #95 | $0.00 | $6,992.64 | $0.00 |
| 88B<br>069<br>7100-W | William G.J. Conway<br>8701 Oxwell Lane<br>Laurel MD 20708 | Unsecured<br>Amends POC #9 | $0.00 | $22,933.66 | $13,076.24 |
| 89A<br>069<br>7100-W | ASM Capital<br>Assignee of Patricia A. Mahoney<br>7600 Jerico Turnpike, Suite 302<br>Woodbury, NY 11797 | Unsecured<br>This claim Amends POC #81; partial assignment for unsecured non-priority claim amount only $45,438.80 | $0.00 | $45,438.80 | $25,908.15 |
| 90<br>069<br>7100-W | Alan Renshaw<br>3852 Whitman Road<br>Annandale VA 22003 | Unsecured<br>Amends POC #20 | $14,300.84 | $14,292.75 | $8,149.39 |
| 91<br>069<br>7100-W | Margaret A. Becraft<br>6113 Seminole St.<br>College Park MD 20740 | Unsecured<br>Amends POC #71; Compromise entered to be paid a general unsecured claim of $94,621.00 | $0.00 | $1,152,534.44 | $53,950.69 |
| 92<br>069<br>7100-W | Steven Merritt<br>7400 Mulberry Grove Drive<br>Elkridge, MD 21075 | Unsecured<br>Amends by POC #72; Compromise entered to be paid a general unsecured claim of $167,680.00 | $0.00 | $1,203,269.44 | $99,222.78 |
| 93<br>069<br>7100-W | Richard Edward Kavanaugh, IV<br>601 Ford Road<br>Deale, MD 20751 | Unsecured<br>Amends POC #73; Compromise entered to be paid a general unsecured claim of $81,500.00 | $0.00 | $1,131,500.00 | $46,469.40 |
| 94<br>069<br>7100-W | James Anthony Sanders<br>1583 Snug Harbor Road<br>Shady Side MD 20764 | Unsecured<br>Amends POC #76; Compromise entered to be paid a general unsecured claim of $118,896.00 | $0.00 | $263,310.00 | $68,428.93 |
| 95<br>069<br>7100-W | Alexander B. Kisin<br>11606 Toulone Drive<br>Potomac MD 20854 | Unsecured<br>Amendes POC #87; Compromise entered to be paid a general unsecured claim of $148,458 | $0.00 | $1,175,000.00 | $87,089.31 |
| 96<br>090<br>7200-00 | Arthur Andersen, LLP<br>P.O. Box 390<br>St. Charles, IL 60174 | Unsecured<br>Late filed claim | $0.00 | $89,600.00 | $89,600.00 |
| 97<br>090<br>7200-00 | Arthur Andersen, LLP<br>P.O. Box 390<br>St. Charles, IL 60174 | Unsecured<br>Duplicate of POC #96 - 10/01/07 withdrawn | $0.00 | $89,600.00 | $0.00 |
| T1<br>069<br>7100-00 | Internal Revenue Service<br>31 Hopkins Plaza, Rm 1150<br>Baltimore, MD 21201 | Unsecured<br>Federal Employer FICA | $0.00 | $60,533.39 | $60,533.39 |

EXHIBIT C

Page 16

ANALYSIS OF CLAIMS REGISTER

Date: May 22, 2014

| Case Number: | 01-21039 | | |
| Debtor Name: | FINAL ANALYSIS INC. | Claim Class Sequence | |

| Code # | Creditor Name & Address | Claim Class / Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|
| T2 069 7100-00 | Internal Revenue Service 31 Hopkins Plaza, Rm 1150 Baltimore, MD 21201 | Unsecured Federal Employer Medicare | $0.00 | $16,331.70 | $16,331.70 |
| T3 069 7100-00 | Internal Revenue Service 31 Hopkins Plaza, Rm 1150 Baltimore, MD 21201 | Unsecured Federal Unemployment Tax | $0.00 | $839.02 | $839.02 |
| T4 069 7100-00 | DLLR State of Maryland Attn: Peggy H. Goodman, Esq. 1100 N. Eutaw Street, Room 401 Baltimore, MD 21201 | Unsecured Maryland Unemployment Tax | $0.00 | $3,049.77 | $3,049.77 |
| T5 069 7100-00 | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES BRANCH 31 HOPKINS PLAZA, ROOM 1150 BALTIMORE, MD 21201 | Unsecured Federal Employee FICA | $0.00 | $60,533.39 | $60,533.39 |
| T6 069 7100-00 | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES BRANCH 31 HOPKINS PLAZA, ROOM 1150 BALTIMORE, MD 21201 | Unsecured Federal Employee Medicare | $0.00 | $16,331.70 | $16,331.70 |
| T7 069 7100-00 | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES BRANCH 31 HOPKINS PLAZA, ROOM 1150 BALTIMORE, MD 21201 | Unsecured Federal Employee Income Tax | $0.00 | $315,371.29 | $315,371.29 |
| T8 069 7100-00 | COMPTROLLER OF THE MARYLAND TREASUR INCOME TAX DIVISION ANNAPOLIS, MD 21401 | Unsecured Maryland Employee Income Tax | $0.00 | $90,106.09 | $90,106.09 |
| 01 110 4210-00 | Telogy, Inc. c/o Leonard J. Vagt 3200 Whipple Road Union City CA 94587-1217 | Secured equipment lease | $14,294.28 | $13,389.18 | $13,389.18 |
| 24C 110 4210-00 | Texas A&M University System Technology Licensing Office 3369 - TAMU College Station TX 77843-3369 | Secured | $20,000.00 | $42,658.63 | $0.00 |
| | Case Totals: | | $1,234,656.37 | $406,281,009.58 | $5,525,343.25 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

* Wage Deduction AUTO Claims - These are not included in Report Totals since they are already included in wage claims.

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 01-21039 TJC
Case Name: FINAL ANALYSIS INC.
Trustee Name: CHERYL E. ROSE

Balance on hand                                        $

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 01 | Telogy, Inc. | $ | $ | $ | $ |
| 24C | Texas A&M University System | $ | $ | $ | $ |

Total to be paid to secured creditors          $_____

Remaining Balance                              $_____

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: CHERYL E. ROSE | $ | $ | $ |
| Trustee Expenses: CHERYL E. ROSE | $ | $ | $ |
| Attorney for Trustee Fees: CHERYL E. ROSE, ESQ. | $ | $ | $ |
| Accountant for Trustee Fees: HARRY A. HARRISON, CPA | $ | $ | $ |
| Accountant for Trustee Expenses: HARRY A. HARRISON, CPA | $ | $ | $ |
| Other: ASP Washington, LLC | $ | $ | $ |
| Other: JAMES M. HOFFMAN, ESQ. | $ | $ | $ |
| Other: JAMES M. HOFFMAN, ESQ. | $ | $ | $ |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: Saul Ewing, LLP | $ | $ | $ |
| Other: Irving E. Walker (Bar No. 00179) | $ | $ | $ |
| Other: Aronson, LLC | $ | $ | $ |

Total to be paid for chapter 7 administrative expenses   $_____

Remaining Balance   $_____


Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: 9701 Philadelphia Court, LLC | $ | $ | $ |
| Other: Prince George's County Maryland | $ | $ | $ |

Total to be paid for prior chapter administrative expenses   $_____

Remaining Balance   $_____


In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $_____ must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 03 | Betsy Kulick | $ | $ | $ |
| 07 | Joan T. Mancuso | $ | $ | $ |
| 09 | William G.J. Conway | $ | $ | $ |
| 26A | Leo Djiwatampu | $ | $ | $ |
| 28B | Sharon Edwards assignee | $ | $ | $ |
| 29B | Ali Aladpoush | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 30B | Sandra Danzig | $ | $ | $ |
| 31B | Jan W. Friis, Jr. | $ | $ | $ |
| 32B | Lawrence Spedden | $ | $ | $ |
| 35B | ASM Capital, L.P. | $ | $ | $ |
| 38B | Mary Kay Williams | $ | $ | $ |
| 39 | Nicole Campbell | $ | $ | $ |
| 81B | Patricia A. Mahoney | $ | $ | $ |
| 88A | William G.J. Conway | $ | $ | $ |
| 89B | Patricia Mahoney | $ | $ | $ |
|  | INTERNAL REVENUE TAXES | $ | $ | $ |
| AUTO | INTERNAL REVENUE SERVICE | $ | $ | $ |
| AUTO | INTERNAL REVENUE SERVICE | $ | $ | $ |
| AUTO | INTERNAL REVENUE SERVICE | $ | $ | $ |
| AUTO | INTERNAL REVENUE SERVICE | $ | $ | $ |
| AUTO | INTERNAL REVENUE SERVICE | $ | $ | $ |
| AUTO | INTERNAL REVENUE SERVICE | $ | $ | $ |

Total to be paid to priority creditors                    $_____

Remaining Balance                                              $_____


     The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $       have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be     percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 02 | Pitney Bowes Credit Corporation | $ | $ | $ |
| 04 | AA Mobile Market | $ | $ | $ |
| 05 | Delta Lighting Products, Inc. | $ | $ | $ |
| 06 | Tiffany and Co. | $ | $ | $ |
| 08 | Key Equipment Finance fka Leasetec Corp. | $ | $ | $ |
| 10 | ASM Capital, L.P. | $ | $ | $ |
| 11 | Joan T. Mancuso | $ | $ | $ |
| 12 | Adventis Corp. | $ | $ | $ |
| 13 | Liquidity Solutions, Inc. assignee for | $ | $ | $ |
| 14 | Washington Gas | $ | $ | $ |
| 15 | Capital Coailitioins, Inc. | $ | $ | $ |
| 16 | Yackov Segel | $ | $ | $ |
| 17 | ASM Capital, L.P. | $ | $ | $ |
| 18 | Commercial Locksmith Services | $ | $ | $ |
| 19 | ASM Capital, L.P. | $ | $ | $ |
| 20 | Alan Renshaw | $ | $ | $ |
| 21 | Parametric Technology Corporation | $ | $ | $ |
| 22B | Karl E. Olsoni, Jr. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 23 | EnterpriseWorks/Vita | $ | $ | $ |
| 25 | W.L. Pritchard & Co., L.C. | $ | $ | $ |
| 26B | Leo Djiwatampu | $ | $ | $ |
| 27 | Aerospace Innovations, LLC | $ | $ | $ |
| 28A | Sharon Edwards assignee | $ | $ | $ |
| 29A | Ali Aladpoush | $ | $ | $ |
| 30A | Sandra Danzig | $ | $ | $ |
| 31A | Jan W. Friis, Jr. | $ | $ | $ |
| 32A | Lawrence Spedden | $ | $ | $ |
| 33 | Servo Corp. of America | $ | $ | $ |
| 35A | ASM Capital, L.P. | $ | $ | $ |
| 36 | Dr. George Sebestyen | $ | $ | $ |
| 37 | Gibson Dunn and Crutcher LLP | $ | $ | $ |
| 38A | Mary Kay Williams | $ | $ | $ |
| 40 | Office of Mohammed Benyoucef | $ | $ | $ |
| 41 | Rechtsanwaeltin Heike Roeding | $ | $ | $ |
| 42 | Raymond Schettino, MD | $ | $ | $ |
| 43 | Thomas Boc, M.D. | $ | $ | $ |
| 44 | Craig Cappai, M.D. | $ | $ | $ |
| 45 | Steven Disch, M.D. | $ | $ | $ |
| 46 | Maureen Doherty, D.O. | $ | $ | $ |
| 47 | Kathy Graivier | $ | $ | $ |
| 48 | Kenneth Joel, M.D. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 49 | Jordan Josephson, M.D. | $ | $ | $ |
| 50 | Oliver Maher, M.D. | $ | $ | $ |
| 51 | Roy Schottenfeld, M.D. | $ | $ | $ |
| 52 | Jerome Silver, M.D. | $ | $ | $ |
| 53 | Charles Sykes, M.D. | $ | $ | $ |
| 54 | Mitch Guttenplan, M.D. | $ | $ | $ |
| 55 | Malcolm Joel, M.D. | $ | $ | $ |
| 56 | Final Analysis Communications Services | $ | $ | $ |
| 57 | Andoya Rakettskytefelt AS | $ | $ | $ |
| 58 | Tatiana Lawrence | $ | $ | $ |
| 59 | Mobitex Operators Assoc. | $ | $ | $ |
| 60 | ASM Capital, L.P. | $ | $ | $ |
| 61 | Alan S. Anderson, Esq. | $ | $ | $ |
| 62 | US CUSTOMS & BORDER PROTECTION | $ | $ | $ |
| 63 | Tiara Titian Telekomunikasi | $ | $ | $ |
| 64 | Dr. David Atefi | $ | $ | $ |
| 70 | Alexander B. Kisin | $ | $ | $ |
| 71 | Margaret A. Becraft | $ | $ | $ |
| 72 | Steven Merritt | $ | $ | $ |
| 73 | Richard Edward Kavanaugh, IV | $ | $ | $ |
| 74 | Mark Cascia | $ | $ | $ |
| 75 | Catalano & Jarvis | $ | $ | $ |
| 76 | James Anthony Sanders | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 77 | Maurice Ghazal | $ | $ | $ |
| 78 | ASP Washington LLC | $ | $ | $ |
| 79 | General Dynamics Corp. | $ | $ | $ |
| 80 | Gardner, Carton and Douglas | $ | $ | $ |
| 81A | Patricia A. Mahoney | $ | $ | $ |
| 82 | Betsy Kulick | $ | $ | $ |
| 84 | International Research Centre | $ | $ | $ |
| 87 | Alexander B. Kisin | $ | $ | $ |
| 88B | William G.J. Conway | $ | $ | $ |
| 89A | ASM Capital | $ | $ | $ |
| 90 | Alan Renshaw | $ | $ | $ |
| 91 | Margaret A. Becraft | $ | $ | $ |
| 92 | Steven Merritt | $ | $ | $ |
| 93 | Richard Edward Kavanaugh, IV | $ | $ | $ |
| 94 | James Anthony Sanders | $ | $ | $ |
| 95 | Alexander B. Kisin | $ | $ | $ |
| T1 | Internal Revenue Service | $ | $ | $ |
| T2 | Internal Revenue Service | $ | $ | $ |
| T3 | Internal Revenue Service | $ | $ | $ |
| T4 | DLLR | $ | $ | $ |
| T5 | INTERNAL REVENUE SERVICE | $ | $ | $ |
| T6 | INTERNAL REVENUE SERVICE | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| T7 | INTERNAL REVENUE SERVICE | $ | $ | $ |
| T8 | COMPTROLLER OF THE MARYLAND TREASUR | $ | $ | $ |
| | IRS | $ | $ | $ |
| | IRS | $ | $ | $ |
| | MD UNEMPLOYMENT INSURANCE FUND | $ | $ | $ |

Total to be paid to timely general unsecured creditors        $_____

Remaining Balance        $_____


Tardily filed claims of general (unsecured) creditors totaling $        have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be        percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 83 | Cingular Interactive | $ | $ | $ |
| 85 | Protective Security, Inc. | $ | $ | $ |
| 86 | American Arbitration Association | $ | $ | $ |
| 96 | Arthur Andersen, LLP | $ | $ | $ |
| 97 | Arthur Andersen, LLP | $ | $ | $ |

Total to be paid to tardy general unsecured creditors        $_____

Remaining Balance        $_____

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $              have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be        percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 65 | Protolex LLC | $ | $ | $ |
| 66 | Michael H. Ahan | $ | $ | $ |
| 67 | Protolex LLC | $ | $ | $ |
| 68 | Michael H. Ahan | $ | $ | $ |
| 69 | Michael H. Ahan | $ | $ | $ |

Total to be paid to subordinated unsecured creditors        $_____

Remaining Balance        $_____